1

James E. Till (State Bar No. 200464)
BOSLEY TILL LLP

2

120 Newport Center Drive
Newport Beach, CA 92660

3

Telephone: (949) 999-2862
E-Mail:  jtill@btntlaw.com

4

5

Counsel for Reorganized Debtor,

6

Terry Lee Fleming, Sr.

7

8

**UNITED STATES BANKRUPTCY COURT**

9

**CENTRAL DISTRICT OF CALIFORNIA - RIVERSIDE DIVISION**

10

11

In re

12

TERRY LEE FLEMING, SR.,

13

Reorganized Debtor.

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Case No.:  6:17-bk-19513-MW

Chapter 11

**DECLARATION OF JAMES E. TILL IN
SUPPORT OF SECOND AND FINAL
APPLICATION OF BOSLEY TILL LLP,
COUNSEL TO CHAPTER 11 DEBTOR
AND DEBTOR-IN-POSSESSION, FOR
COMPENSATION**

<u>**Hearing Date and Time**</u>:
Date:    August 20, 2019
Time:    2:00 p.m.
Place:    Video Hearing Room 225
          3420 Twelfth Street
          Riverside, California 92501

Or        Courtroom 6C
          411 W. Fourth Street
          Santa Ana, CA 90701

1

## DECLARATION OF JAMES E. TILL

I, James E. Till, hereby declare and state as follows:

1.      I am an attorney with Bosley Till LLP ("Applicant"), counsel for Reorganized Debtor, Terry Lee Fleming, Sr.  ("Debtor" or "Reorganized Debtor").  I am licensed to practice in all of the courts of the State of California, as well as admitted to practice before the United States District Court, Central District of California.  I am the attorney primarily responsible for overseeing Applicant's representation of the Debtor.  I have personal knowledge of the facts set forth herein and, if called upon to do so, could and would competently testify to those facts.

2.      This Declaration is filed in support of the "Second and Final Application of Bosley Till LLP, Counsel to Chapter 11 Debtor, for Compensation" (the "Application").

3.      For the sake of brevity, I hereby incorporate by reference each of the factual statements made in the Memorandum of Points and Authorities attached to the Application.  The descriptions of services rendered contained herein are intended to amplify and provide context for the time entries provided in the billing statements attached hereto.

## BACKGROUND OF APPLICANT

4.      Applicant specializes in bankruptcy and focuses its practice in the areas of insolvency, reorganization, bankruptcy law, and related litigation.[1]  Applicant's attorneys are duly licensed to practice in the courts of the State of California and various United States District Courts, including the Central District of California.

5.      Attached hereto as Exhibit "1" are biographies of Applicant's professionals who rendered services to Debtor during the Application Period, which describe the professionals' education, qualification, and work experience.  The biographies address the information required by Rule 2016 of the Federal Rules of Bankruptcy Procedure and Local Bankruptcy Rule 2016-2. A summary setting forth the rates for each attorney and paraprofessional who rendered services to

---

[1] Applicant is in the process of winding down, and will be filing a substitution of counsel on or before August 15, 2019, substituting in LimNexus LLP as counsel for Reorganized Debtor. I will continue to be the attorney primarily responsible for overseeing representation of the Reorganized Debtor.

DECLARATION OF JAMES E. TILL IN SUPPORT
OF SECOND AND FINAL APPLICATION OF
BOSLEY TILL LLP

Debtor is attached hereto as Exhibit "2." These rates are reasonable and consistent with the fees charged by similarly experienced attorneys in this area.

6. Other than as between the partners of Applicant, no agreement or understanding of any kind exists between Applicant and any other person for the sharing of compensation received or to be received by Applicant for services rendered to Debtor in connection with this case.

## COMPENSATION REQUESTED BY APPLICANT

7. By this Application, Applicant seeks an award of compensation for services rendered from September 1, 2018 through July 9, 2019 (the Plan's Effective Date) in the total amount of $290,587.00 (after deduction of voluntarily discounted fees totaling $27,785.00) for 634.1 hours of services rendered (including 47 hours that were written-off as part of the voluntary discount). Applicant is also seeking reimbursement of expenses advanced on behalf of Debtor in the amount of $26,959.99.

8. Applicant is aware of Local Bankruptcy Rule 2016-1(a)(1)(J) which provides that Applicant file a declaration that Debtor has reviewed the Application and has no objection to it. Applicant will file with the Court such declaration as soon as possible, but, in any event, prior to the hearing on this Application.

9. Pursuant to the terms of Applicant's employment, Applicant has filed Professional Fee Statements indicating the services rendered to Debtor.

10. This is Applicant's second application for compensation for services rendered. Applicant also seeks approval, on a final basis, of the fees approved in Applicant's first interim fee application.

## SERVICES RENDERED BY APPLICANT

11. In compliance with the requirements of the United States Trustee Guides, Applicant has created separate categories for the types of services rendered to Debtor. An analysis of each professional and paraprofessional's time spent in each category is set forth hereinafter.

12. The following is a breakdown of the time spent and the fees incurred in each category of services to which professional time was billed during the period of time encompassed by this Application:

3

| Matter/Category | Total Hours | Total Fees Incurred | Blended Rate |
|---|---|---|---|
| Asset Analysis and Recovery | 4.4 | $2,618.00 | $595.00 |
| Business Operations | 5.6 | $2,096.00 | $374.29 |
| Case Administration | 43.1 | $13,887.50 | $322.22 |
| Cash Collateral | 5.7 | $2,391.00 | $419.47 |
| Claims Administration and Objections | 0.4 | $169.00 | $422.50 |
| Fee/Employment Application | 26.3 | $9,028.00 | $343.27 |
| Fee/Employment Objections | 4.8 | $2,336.00 | $486.67 |
| Lien Avoidance | 32.9 | $15,129.50 | $459.86 |
| Litigation | 113.2 | $57,185.50 | $505.17 |
| Plan and Disclosure Statement | 395.4 | $184,651.75 | $467.00 |
| Tax Issues | 2.3 | $1,065.00 | $463.04 |
| **TOTAL:** | **634.1** | **$290,557.25**[2] | **$458.22** |

13.     The following is an overview of time spent and fees incurred in each category where professional or paraprofessional time was billed:

**Asset Analysis and Recovery**.  In this billing category, Applicant spent the majority of time researching potential avoidance actions, and preparing an equitable subordination complaint.

**Case Administration; Business Operations**.  In these billing categories, Applicant worked closely with Debtor to ensure Debtor's ongoing compliance with the requirements of the U.S. Trustee.  Applicant has also monitored and assisted Debtor with the U.S. Trustee monthly operating reports throughout the case, and reviewed and assisted with the preparation of operating cash flow statements.

---

[2] This figure reflects Applicant's voluntary discount of $27,785.00.

DECLARATION OF JAMES E. TILL IN SUPPORT
OF SECOND AND FINAL APPLICATION OF
BOSLEY TILL LLP

Throughout Debtor's case, Applicant has continued to update the mailing matrix to ensure that all creditors receive adequate notice in this chapter 11 case.

Also included in this category are numerous procedural issues, such as obtaining hearing dates from the Court, reviewing the docket, addressing issues raised by the U.S. Trustee, and preparing documents to be filed with the Court such as proposed orders.

In addition, Applicant assisted Debtor with business-related issues, including security deposits pertaining to leased property.

**Cash Collateral**.  In this billing category, Applicant revised and finalized pleadings in connection with an opposition to HLI's adequate protection motion.

**Fee/Employment Applications; Fee/Employment Objections**.  In accordance with the provisions of the Employment Order, Applicant prepared and filed monthly Professional Fee Statements in this case.

Applicant prepared and filed its first interim fee application, supporting documentation, briefing in connection with approval of the application, and appeared at the hearing on the application.

**Lien Avoidance; Litigation**.  Applicant revised and finalized a lien avoidance complaint relating to the validity of judgment liens asserted by secured creditor HLI.  Applicant worked to prepare an opposition to a motion filed by HLI to dismiss the subordination complaint.

Applicant also monitored the status of pending state court litigation and the status of appeals pending in the state court action.  In addition, Applicant participated in a mediation of disputes with HLI (which was not successful in resolving the matters).

Applicant participated in discovery related to the pending adversaries, including attending and defending depositions of witnesses, responses to written discovery demands, and review of documents being produced.

**Plan and Disclosure Statement**.  A significant amount of time was spent in connection with the re-formulation of Debtor's plan and disclosure statement in order to address the concerns of creditors and the Court.

DECLARATION OF JAMES E. TILL IN SUPPORT
OF SECOND AND FINAL APPLICATION OF
BOSLEY TILL LLP

Applicant prepared and filed an amended plan and disclosure statement, the supporting documentation, a motion for approval of the disclosure statement, and went through several rounds of briefing in connection with the approval process.  Applicant sought extensions of the plan exclusivity periods, in order to facilitate the amended plan and disclosure statement approvals, including preparing the motion and reply documents.  Among other things, Applicant prepared revised versions of the plan and disclosure statement, prepared supporting declarations, notices, and other exhibits, and provided input on formulation of the plan structure, valuation issues, and projections.  Applicant also prepared replies and related supporting documents in response to oppositions filed by HLI.

Applicant dedicated extensive efforts in connection with the contested plan confirmation process, including assisting with the preparation and submission of valuation testimony, preparation for the plan trial, preparation of witness lists and testimony, and preparation of confirmation briefing.

**Tax Issues**.  In this billing category, Applicant addressed issues related to an IRS tax claim.

14.    Attached hereto and incorporated by this reference as Exhibit "3" are the detailed time records of Applicant concerning its representation of Debtor in this bankruptcy case.  These records consist of computer printouts from Applicant's billing system.  Applicant's time records were prepared on a daily basis by the attorneys and legal assistants.  Each attorney and legal assistant measured their time for services rendered to Debtor on a "tenths of an hour basis."  The billing statement contains a chronological summary of the time spent and services rendered to Debtor.  A schedule of the reimbursable expenses sought by the Application is attached hereto as Exhibit "4."

15.    In compliance with Local Bankruptcy Rule 2016-1(a)(1)(H), the following is a summary setting forth each attorney who worked on the case and the year each was admitted to practice law.  The summary also includes the name of the legal assistants working on the case.

James Till.  Attorney of Applicant; admitted to practice in California in 1999; 402.3 total hours at a billable rate of $595 per hour.

DECLARATION OF JAMES E. TILL IN SUPPORT
OF SECOND AND FINAL APPLICATION OF
BOSLEY TILL LLP

Mike Neue.  Attorney with Applicant; admitted to practice in California in 1995; 45.6 total hours at a billable rate of $595 per hour.

Brett Ramsaur.  Attorney with Applicant; admitted to practice in California in 2011; 31.3 total hours at a billable rate of $395 per hour.

Natalie Daghbandan.  Attorney with Applicant; admitted to practice in California in 2010; 5.7 total hours at a billable rate of $325 per hour.

Martha Araki.  Paralegal with Applicant; 149.2 total hours at a billable rate of $250 per hour.

16.    In compliance with the United States Trustee Guides, the following is a summary setting forth the hourly rates, total number of hours worked and total fees owing for services performed by attorneys and paralegals working on matters for Debtor during this Application Period.

| **Attorney/Paralegal** | **Hourly Rate** | **Total Hours** | **Total Fees Due** |
|---|---|---|---|
| James Till | $595.00 | 402.3 | $239,398.25 |
| Mike Neue | $595.00 | 45.6 | $27,132.00 |
| Natalie Daghbandan | $325.00 | 5.7 | $1,852.50 |
| Brett Ramsaur | $395.00 | 31.3 | $12,363.50 |
| Martha Araki | $250.00 | 149.2 | $37,300.00 |
| **TOTAL**: | | **634.1** | **$290,557.25**[3] |

17.    During the Application Period, Applicant logged a total of 634.1 hours.  The blended hourly rate for professional services performed by the attorneys and legal assistant, is in the amount of $458.22.

18.    There may be instances where Applicant's time records indicate interoffice conferencing between attorneys and paralegals.  Applicant believes that, at times, interoffice conferencing is absolutely necessary to effectively represent Debtor.

---

[3] After deduction of a voluntary discount of $27,785.00.

1    19.    Applicant is informed that, except for accrued, unpaid administrative expenses

2  remaining outstanding for professional fees and costs, there are no administrative expenses which

3  have been allowed by this Court that remain unpaid.

4    I declare under penalty of perjury that the foregoing is true and correct.

5    Executed this 30th day of July 2019 at Newport Beach, California.

6

7

8
         _/s/ James E. Till_
         James E. Till

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DECLARATION OF JAMES E. TILL IN SUPPORT
OF SECOND AND FINAL APPLICATION OF
BOSLEY TILL LLP

**EXHIBIT 1**

BIOGRAPHICAL INFORMATION

**EXHIBIT 1 - TILL DECLARATION**

BOSLEY TILL LLP

## James E. Till

Education
     University of Miami School of Law, Honors

As a business lawyer, Mr. Till counsels his clients on all aspects of commercial enterprise. Mr. Till maintains a broad business practice borne from years as a bankruptcy specialist analyzing troubled companies and rehabilitating or liquidating those companies as the case may be. Restructuring and bankruptcy remain a focus of Mr. Till's general commercial practice.

With nearly twenty years of experience representing clients not only in some of the nation's largest bankruptcy cases, but in numerous middle-market reorganizations and workouts as well, Mr. Till's experience representing his clients covers a broad range of legal disciplines applicable in a wide variety of transactions and litigation scenarios. Past representations advising clients in general business, commercial and litigation matters include experience in the technology, entertainment, financial, private equity, hedge fund, utility, eyewear, airline, transportation, and real estate industries.

## Mike Neue

Education
     J.D., University of Southern California, Gould School of Law
     B.S., Finance and Marketing, University of Oregon

Mr. Neue specializes in the field of financial restructuring, reorganization, and related litigation. Mr. Neue has been practicing law for over 20 years.

Mr. Neue has significant experience representing debtors, secured and unsecured creditors, landlords, trustees and committees in connection with bankruptcy cases and business reorganizations, foreclosure actions, receiverships, adversary proceedings and related commercial litigation in the state and federal courts.

From preliminary filings and developing legal strategy, to courtroom litigation, Mr. Neue has led numerous successful chapter 11 reorganization cases on behalf of both privately and publicly held entities, and has significant experience in the representation of individual creditors in bankruptcy proceedings. In the context of reorganization, Mr. Neue has been involved with creating strategies to deal with the disposition of companies' underperforming business segments while maintaining the value of their remaining assets.

Mr. Neue also has substantial experience in representing entities who have acquired businesses and assets of financially distressed companies, as well as claims held by creditors of such entities.

Mr. Neue often represents companies targeted by a debtor or bankruptcy estate in complex litigation matters. These matters have involved claims of lender liability, avoidance action claims, breach of fiduciary duty, licensing, and intellectual property issues, and have

**EXHIBIT 1 - TILL DECLARATION**

BOSLEY TILL LLP

addressed issues involving contract, corporate, real property, tax, labor, and numerous other areas of the law. Mr. Neue has secured an impressive number of judgments and extremely favorable settlements in such actions.

Mr. Neue also has experience in real estate and construction, retail, apparel, healthcare, manufacturing, importing, restaurant and food service, telecommunications, automotive, financial services, and technology.

## Brett Ramsaur

Education
      J.D. from Chapman University School of Law
      B.A., Economics, University of Washington

Mr. Ramsaur focuses on creditors' rights, commercial collections and judgment enforcement matters in both state and federal court in California and Washington.  Previously, he was a member of Snell & Wilmer LLP's Bankruptcy and Reorganization and Foreclosure and Collections practice groups, where he focused on creditors' rights, commercial collections and bankruptcy related litigation.  Mr. Ramsaur primarily represented creditors in collecting commercial debts and enforcing judgments in both state and federal court, in addition to counseling creditors in all facets of bankruptcies, and trustees in both chapter 7 and chapter 11 cases.   Before joining Snell & Wilmer LLP, Mr. Ramsaur served as a judicial law clerk for the Honorable Deborah J. Saltzman of the United States Bankruptcy Court, Central District of California.

## Natalie Daghbandan

Education
      J.D. from University of Miami School of Law

Ms. Daghbandan focuses on commercial litigation and bankruptcy representing financial institutions, non-traditional lenders, public and private companies, creditors, individual and corporate debtors, trustees and purchasers of distressed assets.  Previously, she was a member of Bryan Cave Leighton Paisner LLP's Business Bankruptcy and Restructuring practice group.

**EXHIBIT 1 - TILL DECLARATION**

# EXHIBIT 2


RATE SUMMARY

**EXHIBIT 2 - TILL DECLARATION**

## EXHIBIT 2 – BOSLEY TILL LLP SUMMARIES

**RATES:**

| Professional | Position | Hourly Rate |
|---|---|---|
| James E. Till | Partner | $595 |
| Mike Neue | Of Counsel | $595 |
| Brett Ramsaur | Of Counsel | $395 |
| Natalie Daghbandan | Of Counsel | $325 |
| Martha Araki | Paralegal | $250 |

**PROFESSIONALS:**

| Professional Name | Hourly Rate | Total Hours | Total Fees |
|---|---|---|---|
| James E. Till, Partner | $595.00 | 402.3 | $239,398.25 |
| Mike Neue, Of Counsel | $595.00 | 45.6 | $27,132.00 |
| Brett Ramsaur, Of Counsel | $395.00 | 31.3 | $12.363.50 |
| Natalie Daghbandan, Of Counsel | $325.00 | 5.7 | $1,852.50 |
| Martha Araki, Paralegal | $250.00 | 149.2 | $37.300.00 |
| **Total Fees** | | **634.1** | **$290,557.25[1]** |

---

[1]  Total reflects voluntarily discounted fees totaling $27,785.00.

# EXHIBIT 3

DETAILED TIME RECORDS

# Bosley Till LLP - *Activity Type*

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| **James Till** | | | | | | |
| 09/26/2018 | Asset Analysis and Recovery | Terry Fleming, Sr. | Chapter 11 | Confer with M. Neue regarding plan issues, property of the estate, actions to be taken. | 1.10 | $654.50 |
| 10/22/2018 | Asset Analysis and Recovery | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding bond document issues. | 0.10 | $59.50 |
| 11/19/2018 | Asset Analysis and Recovery | Terry Fleming, Sr. | Chapter 11 | Draft and revise equitable subordination complaint; Follow-on correspondence regarding same. | 1.90 | $1,130.50 |
| 02/27/2019 | Asset Analysis and Recovery | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding issues with respect to recovery of assets. | 0.40 | $238.00 |
| | | | | **Totals Amounts for User James Till** | **3.50** | **$2,082.50** |
| **Mike Neue** | | | | | | |
| 09/25/2018 | Asset Analysis and Recovery | Terry Fleming, Sr. | Chapter 11 | Legal research regarding property of the estate. | 0.90 | $535.50 |
| | | | | **Totals Amounts for User Mike Neue** | **0.90** | **$535.50** |
| | | | | **Totals Amounts for Activity Type Asset Analysis and Recovery** | **4.40** | **$2,618.00** |
| **Business Operations** | | | | | | |
| **James Till** | | | | | | |
| 12/28/2018 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Analysis of and confer with M. Araki regarding funds available in DIP accounts. | 0.20 | $119.00 |
| 01/31/2019 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Correspondence with T. Fleming regarding U.S. Trustee communications and tenant deposit return issues. | 0.10 | $59.50 |
| 02/22/2019 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Conference with N. Daghbandan regarding stipulation to return prepetition security deposit. | 1.00 | $595.00 |
| 02/25/2019 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Attend to and correspondence with M. Araki, F. Reich, and E. Green regarding Stipulation approvals and revision(s). | 0.20 | $119.00 |
| 02/26/2019 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding revised Stipulation for tenant security deposit. | 0.10 | $59.50 |
| 02/27/2019 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding Stipulation for tenant security deposit status. | 0.10 | $59.50 |
| 02/27/2019 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding Fleming stipulation, proposed form of order, actions to be taken. | 0.10 | $59.50 |
| | | | | **Totals Amounts for User James Till** | **1.80** | **$1,071.00** |
| **Martha Araki** | | | | | | |
| 12/28/2018 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding funds available in DIP accounts. | 0.10 | $25.00 |
| 12/28/2018 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding funds available in DIP accounts. | 0.10 | $25.00 |
| 02/21/2019 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Review N. Daghbandan email regarding Stipulation. | 0.10 | $25.00 |
| 02/21/2019 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Telephone with N. Dabhgandan regarding Stipulation and Order for return of security deposit. | 0.10 | $25.00 |
| 02/21/2019 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Prepare draft Stipulation and Order for return of security deposit. | 0.60 | $150.00 |
| 02/21/2019 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Prepare email to N. Daghbandan regarding draft Stipulation and Order for return of security deposit for review and approval. | 0.10 | $25.00 |
| 02/21/2019 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Review documents for N. Daghbandan regarding security deposit return, new renter and new deposit. | 0.20 | $50.00 |
| 02/21/2019 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Review N. Daghbandan email regarding revised Stipulation. | 0.10 | $25.00 |
| 02/25/2019 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Review emails from J. Till, Fritz Reich and Everett Green regarding Stipulation approvals and revision. | 0.20 | $50.00 |
| 02/25/2019 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Revise Stipulation to return pre-petition tenant deposit to remove UST per Everett Green request. | 0.10 | $25.00 |
| 02/26/2019 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding revised Stipulation for tenant security deposit. | 0.10 | $25.00 |
| 02/26/2019 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Revise Stipulation for tenant security deposit for UST no position. | 0.20 | $50.00 |
| 02/26/2019 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Prepare email to Fritz Reich regarding review and approval of revised Stipulation for tenant security deposit per UST request. | 0.10 | $25.00 |
| 02/27/2019 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Telephone from J. Till regarding Stipulation for tenant security deposit status. | 0.10 | $25.00 |
| 02/27/2019 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Review Fritz Reich approval of Stipulation. | 0.10 | $25.00 |
| 02/27/2019 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Revise Stipulation for tenant security deposit. | 0.20 | $50.00 |

**EXHIBIT 3 - TILL DECLARATION**

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|
| 02/27/2019 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Finalize Stipulation for tenant security deposit. | 0.20 | $50.00 |
| 02/27/2019 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Finalize Order for tenant security deposit. | 0.10 | $25.00 |
| | | | | **Totals Amounts for User Martha Araki** | **2.80** | **$700.00** |
| **Natalie Daghbandan** | | | | | | |
| 02/22/2019 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Conference with J. Till regarding stipulation to return prepetition security deposit. | 0.20 | $65.00 |
| 02/22/2019 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Conference and correspondence with M. Araki regarding stipulation to return prepetition security deposit. | 0.30 | $97.50 |
| 02/22/2019 | Business Operations | Terry Fleming, Sr. | Chapter 11 | Revise stipulation to return prepetition security deposit and proposed order. | 0.50 | $162.50 |
| | | | | **Totals Amounts for User Natalie Daghbandan** | **1.00** | **$325.00** |
| | | | | **Totals Amounts for Activity Type Business Operations** | **5.60** | **$2,096.00** |
| **Case Administration** | | | | | | |
| **Brett Ramsaur** | | | | | | |
| 10/10/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Phone call with J. Till re strategy for lien determination adversary proceeding and plan confirmation. | 1.10 | $434.50 |
| | | | | **Totals Amounts for User Brett Ramsaur** | **1.10** | **$434.50** |
| **James Till** | | | | | | |
| 09/08/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Correspondence with T. Fleming regarding status, issues. | 0.10 | $59.50 |
| 09/11/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding withdrawal of Luxenberg employment application. | 0.10 | $59.50 |
| 09/24/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding MOR issues. | 0.10 | $59.50 |
| 09/26/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status and related issues. | 0.20 | $119.00 |
| 10/04/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status. [NO CHARGE] | 0.10 | $0.00 |
| 10/09/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, actions to be taken. | 0.30 | $178.50 |
| 10/16/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, actions to be taken. | 0.20 | $119.00 |
| 10/18/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding case status, actions to be taken. | 0.40 | $238.00 |
| 10/25/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding MOR issues and related issues. | 0.20 | $119.00 |
| 10/26/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding UST email concerning Del Dios insurance. | 0.10 | $59.50 |
| 10/26/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding Ben Hyatt transcript order. | 0.10 | $59.50 |
| 10/29/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status. [NO CHARGE] | 0.10 | $0.00 |
| 10/29/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding Ben Hyatt transcript. | 0.10 | $59.50 |
| 11/01/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status. [NO CHARGE] | 0.10 | $0.00 |
| 11/01/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Draft and revise chapter 11 status report. | 0.50 | $297.50 |
| 11/01/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding chapter 11 status report. | 0.10 | $59.50 |
| 11/02/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding status, plan confirmation issues. [NO CHARGE] | 0.20 | $0.00 |
| 11/02/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, case administration issues. | 0.30 | $178.50 |
| 11/06/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status and case administration issues. | 0.20 | $119.00 |
| 11/07/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding case administration issues. [NO CHARGE] | 0.20 | $0.00 |
| 11/08/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding status. [NO CHARGE] | 0.10 | $0.00 |
| 11/11/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status and case administration issues. | 0.20 | $119.00 |
| 11/13/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference(s) with M. Reynolds and M. Araki regarding fee application issues, and 2004 application and services issues. | 0.20 | $119.00 |
| 11/14/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding October MOR issues. | 0.10 | $59.50 |
| 11/14/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review and revise October MOR. | 0.10 | $59.50 |
| 11/15/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare for and attend status conference. [NO CHARGE] | 1.60 | $0.00 |
| 11/15/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding status report issues. | 0.10 | $59.50 |

**EXHIBIT 3 - TILL DECLARATION**

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|------|---------------|--------|---------|-------------|---------------|-----------------|
| 11/26/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, actions to be taken. | 0.20 | $119.00 |
| 11/28/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding status.  [NO CHARGE] | 0.10 | $0.00 |
| 11/30/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding case administration issues.  [NO CHARGE] | 0.10 | $0.00 |
| 12/11/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding status, plan, and fee application issues.  [NO CHARGE] | 0.10 | $0.00 |
| 12/14/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding MOR issues. | 0.10 | $59.50 |
| 12/28/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding case status, administration issues. | 0.40 | $238.00 |
| 01/02/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, actions to be taken.  [NO CHARGE] | 0.10 | $0.00 |
| 01/04/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, actions to be taken. | 0.10 | $59.50 |
| 01/11/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference(s) with M. Reynolds regarding status, case administration issues.  [NO CHARGE] | 0.30 | $0.00 |
| 01/14/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, case administration issues. | 0.20 | $119.00 |
| 01/15/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding case status, actions to be taken. | 0.10 | $59.50 |
| 01/16/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding case status, plan, and litigation issues.  [NO CHARGE] | 0.50 | $0.00 |
| 01/19/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Analysis regarding escrow fees and correspondence with T. Fleming regarding same. | 1.30 | $773.50 |
| 01/22/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding status, plan and litigation issues.  [NO CHARGE] | 0.20 | $0.00 |
| 01/22/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Confer with M. Araki regarding pleadings for exclusivity and adequate protection. | 0.10 | $59.50 |
| 01/29/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, actions to be taken.  [NO CHARGE] | 0.20 | $0.00 |
| 01/29/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding Orders, actions to be taken. | 0.10 | $59.50 |
| 01/29/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference(s) with M. Reynolds regarding status, plan and litigation-related issues.  [NO CHARGE] | 0.30 | $0.00 |
| 01/29/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review/Revise draft Orders. | 0.10 | $59.50 |
| 01/29/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding preparation of orders for Adequate Protection Motion and Exclusivity. | 0.10 | $59.50 |
| 01/30/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding status, plan and litigation-related issues.  [NO CHARGE] | 0.20 | $0.00 |
| 02/19/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding Judge Wallace's telephonic requirements.  [NO CHARGE] | 0.10 | $0.00 |
| 02/19/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review/Analysis of tentative rulings for 2/21 hearings. | 0.20 | $119.00 |
| 02/19/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding additional information for telephonic request for Judge Wallace. | 0.10 | $59.50 |
| 02/19/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding urgent need for telephonic and requesting exception from chambers.  [NO CHARGE] | 0.10 | $0.00 |
| 02/19/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding hearing issues. | 0.10 | $59.50 |
| 03/05/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding March 7 calendar and continued hearings. | 0.10 | $59.50 |
| 03/07/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare for and attend hearings on chapter 11 status conference. | 0.30 | $178.50 |
| 03/25/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone with M. Araki regarding M. Reynolds request for documents. | 0.10 | $59.50 |
| 04/05/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding transcript orders.  [NO CHARGE] | 0.10 | $0.00 |
| 04/16/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding orders to be lodged. | 0.10 | $59.50 |
| 04/17/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conferences with T. Fleming regarding status, plan confirmation, and related issues. | 0.40 | $238.00 |
| 04/17/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Analysis of and correspondence with M. Araki regarding requirements for UST 341(a) hearing transcript/recording. | 0.20 | $119.00 |
| 04/22/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding MOR issues. | 0.10 | $59.50 |
| 05/24/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding status.  [NO CHARGE] | 0.10 | $0.00 |
| 05/29/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding status.  [NO CHARGE] | 0.10 | $0.00 |
| 05/29/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare for and attend strategy meeting. | 3.10 | $1,844.50 |

EXHIBIT 3 - TILL DECLARATION

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|
| 05/31/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, M. Eliopulos communications, and related next steps. | 0.20 | $119.00 |
| 05/31/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Voicemail to M. Eliopulos regarding status. | 0.10 | $59.50 |
| 06/06/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone call to T. Fleming regarding status.  [NO CHARGE] | 0.10 | $0.00 |
| 06/13/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding status.  [NO CHARGE] | 0.10 | $0.00 |
| 06/24/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding confirmation order, effective date issues; adversary and motion to dismiss issues, subpoena issues. | 0.80 | $476.00 |
| 06/28/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding status.  [NO CHARGE] | 0.10 | $0.00 |
| | | | **Totals Amounts for User James Till** | | **17.70** | **$7,378.00** |
| **Martha Araki** | | | | | | |
| 09/24/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Emails with J. Till regarding MOR. | 0.10 | $25.00 |
| 09/25/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review Wells Fargo bank statement for MOR preparation. | 0.20 | $50.00 |
| 09/25/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare email to Terry Fleming and J. Till regarding MOR 10 for review, open items. | 0.10 | $25.00 |
| 09/25/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Continue review of Wells Fargo bank statement and preparation fo MOR 10. | 0.60 | $150.00 |
| 09/25/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Begin preparation fo MOR 10. | 0.40 | $100.00 |
| 09/26/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone from Terry Fleming regarding review of MOR and information for open items. | 0.20 | $50.00 |
| 09/26/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Revise MOR pursuant to Terry Fleming call. | 0.30 | $75.00 |
| 09/26/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare USTLA16 in anticipation of submission. | 0.10 | $25.00 |
| 09/26/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Finalize MOR in anticipation of filing. | 0.20 | $50.00 |
| 09/27/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding June Professional Fee Statement and transcript orders. | 0.10 | $25.00 |
| 09/28/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone with J. Till regarding professional fee statements, fee application, hearing dates available, transcripts. | 0.20 | $50.00 |
| 09/29/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review final June invoice for professional fee statement. | 0.20 | $50.00 |
| 09/29/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare USTL6-Professional Fee Statement. | 0.20 | $50.00 |
| 09/29/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone from J. Till regarding final June invoice for professional fee statement. | 0.20 | $50.00 |
| 10/02/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review Terry Fleming email regarding Wells Fargo Bank Statement for Sept MOR. | 0.10 | $25.00 |
| 10/17/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare draft MOR - September. | 0.50 | $125.00 |
| 10/17/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare email to T. Fleming regarding draft MOR - September and CSE insurance renewal. | 0.10 | $25.00 |
| 10/17/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review Wells Fargo bank statement for MOR preparation. | 0.20 | $50.00 |
| 10/18/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Email to/from Terry Fleming regarding MOR. | 0.10 | $25.00 |
| 10/24/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone with Terry Fleming regarding open items on MOR. | 0.20 | $50.00 |
| 10/24/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review and revise Sept MOR per information from Terry Fleming. | 0.30 | $75.00 |
| 10/24/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review files regarding CSE insurance. | 0.20 | $50.00 |
| 10/25/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Communications with Terry Fleming regarding Del Dios insurance and auto insurance. | 0.20 | $50.00 |
| 10/25/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Finalize Sept MOR and USTLA16 in contemplation of filing and submission. | 0.20 | $50.00 |
| 10/26/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone from J. Till regarding UST email concerning Del Dios insurance. | 0.10 | $25.00 |
| 10/26/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review Karen Persaud email regarding Ben Hyatt transcript order. | 0.10 | $25.00 |
| 10/26/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Emails with j. Till regarding Ben Hyatt transcript order. | 0.10 | $25.00 |
| 10/26/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare email to Karen Persaud regarding transcript order approval. | 0.10 | $25.00 |
| 10/27/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare email to Rosemary Roper/Ben Hyatt regarding transcript order. | 0.10 | $25.00 |
| 10/27/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review Rosemary Roper email regarding transcript order. | 0.10 | $25.00 |
| 10/29/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Emails with Karen Persaud/Ben Hyatt regarding transcript status. | 0.10 | $25.00 |
| 10/29/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review transcript from Ben Hyatt. | 0.20 | $50.00 |

**EXHIBIT 3 - TILL DECLARATION**

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|------|---------------|--------|---------|-------------|---------------|-----------------|
| 10/29/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding Ben Hyatt transcript. | 0.10 | $25.00 |
| 11/01/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review and revise chapter 11 status report. | 0.30 | $75.00 |
| 11/01/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding chapter 11 status report. | 0.10 | $25.00 |
| 11/01/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Finalize chapter 11 status report in contemplation of filing. | 0.20 | $50.00 |
| 11/05/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review Terry Fleming email regarding October bank statement. | 0.10 | $25.00 |
| 11/14/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review Terry Fleming email regarding Wells Fargo Bank statement. | 0.10 | $25.00 |
| 11/14/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review Wells Fargo Bank statement for Oct MOR. | 0.30 | $75.00 |
| 11/14/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare draft Oct MOR. | 0.50 | $125.00 |
| 11/14/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare email to Terry Fleming and J. Till regarding open items and review and approval of draft Oct MOR. | 0.10 | $25.00 |
| 11/15/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Revise MOR pursuant to calls with Terry Fleming. | 0.20 | $50.00 |
| 11/15/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Finalize MOR and USTLA16 in contemplation of filing and submission. | 0.20 | $50.00 |
| 11/15/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Emails with J. Till regarding filed status report. | 0.10 | $25.00 |
| 11/15/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone with Terry Fleming (2x) regarding MOR revisions. | 0.30 | $75.00 |
| 11/15/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare email to Dimple Mehra regarding copy of Reinstatement of Del Dios property insurance. | 0.20 | $50.00 |
| 12/14/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review Wells Fargo Bank statement from Terry Fleming. | 0.10 | $25.00 |
| 12/14/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare November MOR. | 0.60 | $150.00 |
| 12/14/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review and revise Wells Fargo Bank statement for MOR. | 0.20 | $50.00 |
| 12/14/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare email to Terry Fleming regarding Magaro Nursery and rental costs. | 0.10 | $25.00 |
| 12/14/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Call with Terry Fleming regarding open items on MOR. | 0.20 | $50.00 |
| 12/14/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Finalize MOR and USTLA16 in contemplation of filing and submission. | 0.20 | $50.00 |
| 12/14/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding MOR for review and approval. | 0.10 | $25.00 |
| 12/17/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Revise MOR 13 and exhibit. | 0.20 | $50.00 |
| 12/17/2018 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Finalize MOR 13 in anticipation of filing. | 0.20 | $50.00 |
| 01/02/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Emails with J. Till regarding exclusivity, HLI Motion to Dismiss and HLI Motion for Adequate Protection. | 0.30 | $75.00 |
| 01/15/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone with Terry Fleming regarding review of information for MOR. | 0.30 | $75.00 |
| 01/15/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review Wells Fargo Bank statement regarding items for review with Terry Fleming. | 0.20 | $50.00 |
| 01/15/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Communication with Terry Fleming regarding MOR information. | 0.10 | $25.00 |
| 01/22/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review NEF notices and related pleadings. | 0.50 | $125.00 |
| 01/22/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Communications with J. Till regarding pleadings for exclusivity and adequate protection. | 0.10 | $25.00 |
| 01/29/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Finalize Order denying HLI Motion for Adequate Protection and Order granting Exclusivity extension. | 0.20 | $50.00 |
| 01/29/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone from J. Till regarding preparation of orders for Adequate Protection Motion and Exclusivity. | 0.10 | $25.00 |
| 01/29/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding draft Orders for review and approval. | 0.10 | $25.00 |
| 01/29/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding revised Orders. | 0.10 | $25.00 |
| 01/30/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review December WFB statement. | 0.20 | $50.00 |
| 01/30/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare MOR-14. | 0.50 | $125.00 |
| 01/30/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone to Terry Fleming regarding open items on MOR-14. | 0.10 | $25.00 |
| 01/31/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Revise and finalize MOR and USTLA16. | 0.20 | $50.00 |
| 02/04/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Communications with Terry Fleming regarding January bank statement. | 0.10 | $25.00 |
| 02/15/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Analysis of Wells Fargo statement for MOR-15. | 0.20 | $50.00 |

EXHIBIT 3 - TILL DECLARATION

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|------|--------------|--------|---------|-------------|:---:|---:|
| 02/15/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone with Terry Fleming regarding check information for MOR-15. | 0.30 | $75.00 |
| 02/15/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare MOR-15 January 2019. | 0.50 | $125.00 |
| 02/15/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare email to Terry Fleming regarding MOR-15 for review and approval. | 0.10 | $25.00 |
| 02/15/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Finalize MOR-15 and USTLA16. | 0.30 | $75.00 |
| 02/19/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review tentative rulings for 2/21 hearings and email to J. Till. | 0.10 | $25.00 |
| 02/19/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding telephonic appearance request for 2/21 hearing. | 0.10 | $25.00 |
| 02/19/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding Judge Wallace's telephonic requirements. | 0.10 | $25.00 |
| 02/19/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding urgent need for telephonic and requesting exception from chambers. | 0.10 | $25.00 |
| 02/19/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone to chambers regarding exception from telephonic requirement and prepare email to J. Till regarding information. | 0.10 | $25.00 |
| 02/19/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare telephonic request for Judge Wallace. | 0.20 | $50.00 |
| 02/19/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding additional information for telephonic request for Judge Wallace. | 0.10 | $25.00 |
| 02/19/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Finalize telephonic request for Judge Wallace and follow-up with deputy clerk regarding status. | 0.10 | $25.00 |
| 03/05/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding March 7 calendar and continued hearings. | 0.10 | $25.00 |
| 03/14/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Analysis of February bank statement for MOR preparation. | 0.30 | $75.00 |
| 03/14/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare February MOR. | 0.40 | $100.00 |
| 03/14/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review fax from Terry Fleming regarding February bank statement. | 0.10 | $25.00 |
| 03/14/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare email to Terry Fleming regarding February MOR for review and approval. | 0.10 | $25.00 |
| 03/15/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Finalize February MOR and USTLA16 in anticipation of filing. | 0.20 | $50.00 |
| 03/15/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Revise February MOR pursuant to call with Terry Fleming. | 0.20 | $50.00 |
| 03/15/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone with Terry Fleming regarding open MOR items. | 0.10 | $25.00 |
| 03/25/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone from J. Till regarding request from Michael Reynolds for documents. | 0.10 | $25.00 |
| 03/26/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare email to Michael Reynolds regarding document request. | 0.10 | $25.00 |
| 04/02/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Communications with Terry Fleming regarding March bank statement. | 0.10 | $25.00 |
| 04/05/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone with J. Till regarding transcript orders. | 0.10 | $25.00 |
| 04/08/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding Judge Wallace tentatives for April 11 hearing. | 0.10 | $25.00 |
| 04/08/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review pleadings filed in case and update case status. | 0.30 | $75.00 |
| 04/08/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review Judge Wallace tentatives for April 11 hearing. | 0.10 | $25.00 |
| 04/16/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Email with J. Till regarding orders to be lodged. | 0.10 | $25.00 |
| 04/16/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare response to J. Till email regarding orders to be lodged. | 0.10 | $25.00 |
| 04/17/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Emails with J. Till regarding requirements for UST 341(a) hearing transcript/recording. | 0.20 | $50.00 |
| 04/18/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare emails to counsel regarding Order denying Motion to Strike and Order denying Motion to Dismiss for review and approval. | 0.10 | $25.00 |
| 04/18/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review approval from Fritz Reich regarding orders to be lodged. | 0.10 | $25.00 |
| 04/19/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review M. Eliopoulous email regarding approval of orders for lodging. | 0.10 | $25.00 |
| 04/19/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Finalize NOL and Orders. | 0.10 | $25.00 |
| 04/22/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Revise March MOR per reconciliation to prior MORs. | 0.30 | $75.00 |
| 04/22/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review March Wells Fargo Bank statement. | 0.30 | $75.00 |
| 04/22/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare March MOR. | 0.50 | $125.00 |
| 04/22/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review prior MOR regarding open items on March MOR. | 0.30 | $75.00 |
| 04/23/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Revise MOR pursuant to call with Terry Fleming. | 0.10 | $25.00 |

EXHIBIT 3 - TILL DECLARATION

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|
| 04/23/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone to Terry Fleming regarding open items on MOR. | 0.20 | $50.00 |
| 04/23/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Finalize MOR and USTLA16. | 0.20 | $50.00 |
| 05/15/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare exhibit for MOR. | 0.10 | $25.00 |
| 05/15/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare draft April MOR. | 0.40 | $100.00 |
| 05/15/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Analysis of WFB April bank statement. | 0.20 | $50.00 |
| 05/15/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review T. Fleming email regarding April MOR information. | 0.10 | $25.00 |
| 05/16/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone with Terry Fleming regarding open information for MOR. | 0.20 | $50.00 |
| 05/16/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Revise MOR per call with Terry Fleming. | 0.20 | $50.00 |
| 05/16/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Finalize MOR and USTLA16. | 0.10 | $25.00 |
| 05/29/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding Order confirming plan, possible fee application dates. | 0.10 | $25.00 |
| 06/05/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review Terry Fleming email regarding May bank statement for MOR. | 0.10 | $25.00 |
| 06/17/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Review Terry Fleming information for MOR preparation. | 0.30 | $75.00 |
| 06/17/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Prepare draft May MOR. | 0.60 | $150.00 |
| 06/18/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Revise MOR regarding plan status. | 0.10 | $25.00 |
| 06/18/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Telephone with Terry Fleming regarding additional information for MOR. | 0.20 | $50.00 |
| 06/18/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Revise MOR pursuant to information from Terry Fleming. | 0.20 | $50.00 |
| 06/18/2019 | Case Administration | Terry Fleming, Sr. | Chapter 11 | Finalize MOR and USTLA16. | 0.10 | $25.00 |
| | | | **Totals Amounts for User Martha Araki** | | **24.30** | **$6,075.00** |
| | | | **Totals Amounts for Activity Type Case Administration** | | **43.10** | **$13,887.50** |

**Cash Collateral**

**James Till**

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|
| 12/27/2018 | Cash Collateral | Terry Fleming, Sr. | Chapter 11 | Review email from M. Araki regarding HLI Motion for Adequate Protection response. | 0.10 | $59.50 |
| 12/27/2018 | Cash Collateral | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding HLI Motion for Adequate Protection issues. | 0.10 | $59.50 |
| 01/04/2019 | Cash Collateral | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, HLI's motion for adequate protection. | 0.10 | $59.50 |
| 01/08/2019 | Cash Collateral | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding final Opposition to Adequate Protection Motion. | 0.10 | $59.50 |
| 01/08/2019 | Cash Collateral | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding Opposition to Adequate Protection Motion. | 0.10 | $59.50 |
| 01/08/2019 | Cash Collateral | Terry Fleming, Sr. | Chapter 11 | Analysis of and correspondence with M. Araki regarding documents for Opposition to Adequate Protection Motion. | 0.20 | $119.00 |
| 01/08/2019 | Cash Collateral | Terry Fleming, Sr. | Chapter 11 | Draft/Revise exhibits to declaration. | 0.30 | $178.50 |
| 01/09/2019 | Cash Collateral | Terry Fleming, Sr. | Chapter 11 | Analysis of cash collateral issues. | 0.20 | $119.00 |
| 01/09/2019 | Cash Collateral | Terry Fleming, Sr. | Chapter 11 | Draft/revise Opposition to Adequate Protection Motion. | 0.50 | $297.50 |
| 01/22/2019 | Cash Collateral | Terry Fleming, Sr. | Chapter 11 | Prepare for and attend hearing on HLI's motion for adequate protection and section 507(b) superpriority administrative expense claim. | 1.10 | $654.50 |
| | | | **Totals Amounts for User James Till** | | **2.80** | **$1,666.00** |

**Martha Araki**

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|
| 12/27/2018 | Cash Collateral | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding HLI Motion for Adequate Protection. | 0.10 | $25.00 |
| 12/27/2018 | Cash Collateral | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding HLI Motion for Adequate Protection response. | 0.10 | $25.00 |
| 01/08/2019 | Cash Collateral | Terry Fleming, Sr. | Chapter 11 | Telephone from J. Till regarding Opposition to Adequate Protection Motion. | 0.10 | $25.00 |
| 01/08/2019 | Cash Collateral | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding documents for Opposition to Adequate Protection Motion. | 0.10 | $25.00 |
| 01/08/2019 | Cash Collateral | Terry Fleming, Sr. | Chapter 11 | Emails with J. Till regarding Terry Fleming declaration for Opposition. | 0.40 | $100.00 |
| 01/08/2019 | Cash Collateral | Terry Fleming, Sr. | Chapter 11 | Emails with Terry Fleming regarding declaration for Opposition. | 0.30 | $75.00 |
| 01/08/2019 | Cash Collateral | Terry Fleming, Sr. | Chapter 11 | Emails with J. Till regarding exhibits to declaration and revisions. | 0.40 | $100.00 |
| 01/08/2019 | Cash Collateral | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding draft Opposition to Adequate Protection Motion. | 0.10 | $25.00 |

**EXHIBIT 3 - TILL DECLARATION**

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|------|---------------|--------|---------|-------------|---------------|-----------------|
| 01/08/2019 | Cash Collateral | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding final Opposition to Adequate Protection Motion. | 0.10 | $25.00 |
| 01/08/2019 | Cash Collateral | Terry Fleming, Sr. | Chapter 11 | Revise Opposition to Adequate Protection Motion, Terry Fleming Declaration and exhibits. | 0.40 | $100.00 |
| 01/08/2019 | Cash Collateral | Terry Fleming, Sr. | Chapter 11 | Finalize Opposition to Adequate Protection Motion, Terry Fleming Declaration and exhibits. | 0.20 | $50.00 |
| 01/08/2019 | Cash Collateral | Terry Fleming, Sr. | Chapter 11 | Prepare Opposition to Adequate Protection Motion, Terry Fleming Declaration and exhibits for service. | 0.20 | $50.00 |
| 01/29/2019 | Cash Collateral | Terry Fleming, Sr. | Chapter 11 | Review tentative and draft Order denying HLI Motion for Adequate Protection. | 0.20 | $50.00 |
| 01/29/2019 | Cash Collateral | Terry Fleming, Sr. | Chapter 11 | Review and revise Order denying HLI Motion for Adequate Protection. | 0.20 | $50.00 |
| | | | **Totals Amounts for User Martha Araki** | | **2.90** | **$725.00** |
| | | | **Totals Amounts for Activity Type Cash Collateral** | | **5.70** | **$2,391.00** |

**Claims Admin and Objections**

**James Till**

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|------|---------------|--------|---------|-------------|---------------|-----------------|
| 09/13/2018 | Claims Admin and Objections | Terry Fleming, Sr. | Chapter 11 | Analysis of and correspondence with M. Araki regarding Kathryn Doucette proof of claim. | 0.20 | $119.00 |
| | | | **Totals Amounts for User James Till** | | **0.20** | **$119.00** |

**Martha Araki**

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|------|---------------|--------|---------|-------------|---------------|-----------------|
| 09/13/2018 | Claims Admin and Objections | Terry Fleming, Sr. | Chapter 11 | Email from/to J. Till regarding Kathryn Doucette proof of claim. | 0.20 | $50.00 |
| | | | **Totals Amounts for User Martha Araki** | | **0.20** | **$50.00** |
| | | | **Totals Amounts for Activity Type Claims Admin and Objections** | | **0.40** | **$169.00** |

**Fee/Employment Applications**

**Brett Ramsaur**

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|------|---------------|--------|---------|-------------|---------------|-----------------|
| 09/11/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Draft/revise withdrawal of Luxenberg employment application. | 0.50 | $197.50 |
| | | | **Totals Amounts for User Brett Ramsaur** | | **0.50** | **$197.50** |

**James Till**

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|------|---------------|--------|---------|-------------|---------------|-----------------|
| 09/04/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Confer with M. Neue regarding status of Fleming fee application, actions to be taken. | 0.10 | $59.50 |
| 09/08/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review/Analysis and correspondence with M. Araki regarding final May invoice - USTR16. | 0.20 | $119.00 |
| 09/10/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review/Analysis and correspondence with M. Araki regarding review and approval of the PFS 7 for May. | 0.10 | $59.50 |
| 09/11/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding withdrawal of Luxenberg employment application. | 0.10 | $59.50 |
| 09/11/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Neue regarding CPA employment issues. | 0.10 | $59.50 |
| 09/27/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding June Professional Fee Statement and transcript order issues. | 0.10 | $59.50 |
| 09/28/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding professional fee statements, fee application, hearing dates available, and related transcript issues. | 0.20 | $119.00 |
| 09/29/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding final June invoice for professional fee statement. | 0.20 | $119.00 |
| 09/29/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding first fee application, dates and timing issues. | 0.20 | $119.00 |
| 11/13/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding fee application hearing issues. | 0.10 | $59.50 |
| 11/27/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding fee application issues. | 0.20 | $119.00 |
| 11/27/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding fee application issues. | 0.10 | $59.50 |
| 11/27/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review/Revise First Interim Fee Application and supporting Declaration of J. Till. | 1.20 | $714.00 |
| 11/27/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review/Revise T. Fleming Declaration and Notice of Hearing. | 0.30 | $178.50 |
| 11/27/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding First Interim Fee Application issues. | 0.10 | $59.50 |
| 12/18/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding fee application and related pleading issues. | 0.10 | $59.50 |
| 12/18/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding fee application issues. | 0.10 | $59.50 |
| 12/18/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Prepare for and attend hearing on Bosley Till LLP's first interim fee application. | 1.70 | $1,011.50 |
| 12/21/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding fee application order. | 0.10 | $59.50 |

**EXHIBIT 3 - TILL DECLARATION**

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|------|---------------|--------|---------|-------------|---------------|-----------------|
| 03/25/2019 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding First Interim Fee App amount and post-fee app issues. | 0.10 | $59.50 |
| 05/29/2019 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review/Analysis of and correspondence with M. Araki regarding Plan requirements for professional fees, and fee application issues. | 0.20 | $119.00 |
| 06/14/2019 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Confer with M. Neue regarding fee application issues. | 0.10 | $59.50 |
| | | | | **Totals Amounts for User James Till** | **5.70** | **$3,391.50** |
| **Martha Araki** | | | | | | |
| 09/08/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding final May invoice for USTR16. | 0.10 | $25.00 |
| 09/09/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding final May invoice for USTR16. | 0.10 | $25.00 |
| 09/09/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Prepare revised May invoice for PFS 7 and prepare PFS 7. | 0.30 | $75.00 |
| 09/10/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Finalize and file PFS 7 - May with US Trustee's Office. | 0.10 | $25.00 |
| 09/10/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Email to/from J. Till regarding review and approval of PFS 7 - May. | 0.10 | $25.00 |
| 09/11/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Prepare Proof of Service of Withdrawal of Luxenberg employment application. | 0.10 | $25.00 |
| 09/11/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Finalize Withdrawal of Luxenberg employment application and file via cm/ecf. | 0.10 | $25.00 |
| 09/11/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding Withdrawal of Luxenberg employment application. | 0.10 | $25.00 |
| 09/11/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review and revise Withdrawal of Luxenberg employment application. | 0.10 | $25.00 |
| 09/26/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Prepare email to M. Neue regarding current draft fee application reports and issues. | 0.10 | $25.00 |
| 09/26/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review revised reports for fee application. | 1.00 | $250.00 |
| 09/26/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Revise data for fee application. | 1.40 | $350.00 |
| 09/29/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Telephone with J. till regarding first fee application, dates and timing. | 0.20 | $50.00 |
| 10/09/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Telephone with M. Neue regarding fee application. | 0.10 | $25.00 |
| 10/18/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Prepare email to M. Neue regarding fee application time period. | 0.10 | $25.00 |
| 10/22/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review M. Neue email regarding updating fee application narrative. | 0.10 | $25.00 |
| 10/23/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review M. Neue email regarding revised draft fee application narrative. | 0.10 | $25.00 |
| 11/13/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Telephone with J. Till regarding fee application hearing, timing. | 0.10 | $25.00 |
| 11/27/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Telephone with J. Till regarding fee application period. | 0.10 | $25.00 |
| 11/27/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Prepare Notice of Hearing on First Fee Application. | 0.30 | $75.00 |
| 11/27/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Prepare Exhibits for First Fee Application. | 0.60 | $150.00 |
| 11/27/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review and revise First Fee Application narrative and J. Till Declaration. | 2.00 | $500.00 |
| 11/27/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Prepare Terry Fleming Declaration regarding First Fee Application. | 0.30 | $75.00 |
| 11/27/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Finalize First Fee Application, exhibits, J. Till Declaration, Terry Fleming Declaration and Notice of Hearing in anticipation of filing. | 0.70 | $175.00 |
| 11/27/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding First Fee Application. | 0.10 | $25.00 |
| 11/27/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Analysis of Exhibits for First Fee Application. | 0.80 | $200.00 |
| 12/11/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Prepare Exhibit 2 to reply to UST objections to BT fees regarding write-offs. | 1.00 | $250.00 |
| 12/11/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review UST objection to BT fees. | 0.30 | $75.00 |
| 12/11/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Draft Reply to UST objection. | 0.30 | $75.00 |
| 12/11/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Prepare chart of responses to objections to BT fees. | 0.50 | $125.00 |
| 12/11/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding chart of responses to objections to BT fees. | 0.10 | $25.00 |
| 12/11/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review M. Neue revisions to Reply to HLI objections to BT fees. | 0.20 | $50.00 |
| 12/11/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review and revise Reply to HLI objections to BT fees. | 0.50 | $125.00 |
| 12/11/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding revised Reply to HLI objections to BT fees. | 0.10 | $25.00 |
| 12/11/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Finalize Reply to UST objection and J. Till Declaration and exhibits in contemplation of filing. | 0.30 | $75.00 |

EXHIBIT 3 - TILL DECLARATION

# Bosley Till LLP - *Activity Type*

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|
| 12/11/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding Exhibit 2 write-offs. | 0.10 | $25.00 |
| 12/11/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Continue draft Reply to UST fee objection. | 0.30 | $75.00 |
| 12/11/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Calls with J. Till regarding revised HLI Reply, revised Exhibit 1 to UST Reply; Exhibit 2 to US Reply; J. Till Declaration. | 0.30 | $75.00 |
| 12/11/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review and revised Reply to HLI objection to fees pursuant to call with J. Till. | 0.30 | $75.00 |
| 12/11/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Finalize Reply to HLI objection to fees in contemplation of filing. | 0.20 | $50.00 |
| 12/11/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding revised Reply to UST objection. | 0.20 | $50.00 |
| 12/11/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Revise Reply to UST objection pursuant to J. Till email. | 0.20 | $50.00 |
| 12/11/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Prepare J. Till Declaration for Reply to UST objection. | 0.40 | $100.00 |
| 12/11/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding revisions to Exhibits 1 and 2 to Till Declaration. | 0.20 | $50.00 |
| 12/11/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Revise J. Till Declaration and Exhibits 1 and 2 pursuant to J. Till emails. | 0.30 | $75.00 |
| 12/12/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Telephone with Terry Fleming regarding fee application, declaration in support. | 0.30 | $75.00 |
| 12/17/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Revise and finalize Terry Fleming fee declaration. | 0.20 | $50.00 |
| 12/17/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Revise and finalize Declaration of Terry Fleming Sr. regarding 1st Fee Application. | 0.20 | $50.00 |
| 12/18/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding fee application related pleadings. | 0.10 | $25.00 |
| 12/18/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Telephone from J. Till regarding fee application related pleadings. | 0.10 | $25.00 |
| 12/21/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Telephone with J. Till regarding fee application order. | 0.10 | $25.00 |
| 12/21/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review and revise fee application order. | 0.10 | $25.00 |
| 12/21/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Prepare Notice of Lodgment of fee application order. | 0.10 | $25.00 |
| 12/21/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Finalize Notice of Lodgment of fee application order and fee application order in anticipation of filing. | 0.20 | $50.00 |
| 12/21/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Prepare draft fee application order. | 0.20 | $50.00 |
| 02/07/2019 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Prepare email to Terry Fleming regarding invoices and fee application approved by Court. | 0.10 | $25.00 |
| 03/25/2019 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Telephone from J. Till regarding information to T. Fleming for First Fee App amount and post-fee app invoices. | 0.10 | $25.00 |
| 03/25/2019 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Prepare email to Terry Fleming regarding First Fee Application Order approving fees and amounts due. | 0.10 | $25.00 |
| 03/28/2019 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review invoices to send to Terry Fleming. | 0.40 | $100.00 |
| 05/29/2019 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding fee application hearing. | 0.10 | $25.00 |
| 05/29/2019 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review Plan and Judge Wallace's calendar regarding fee application hearing. | 0.30 | $75.00 |
| 05/29/2019 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding Plan requirements for professional fees, interim vs final fee application. | 0.20 | $50.00 |
| 06/17/2019 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Telephone with J. Till regarding fee application hearing. | 0.10 | $25.00 |
| 07/01/2019 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Emails with J. Till and M. Neue regarding fee application hearing date(s), timing and planning. | 0.20 | $50.00 |
| 07/08/2019 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review M. Neue email regarding information for fee application. | 0.10 | $25.00 |
| 07/09/2019 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Prepare reports for M. Neue for fee application preparation. | 0.30 | $75.00 |
| 07/09/2019 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review reports and prepare email to M. Neue regarding draft reports. | 0.20 | $50.00 |
| 07/09/2019 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding invoices for fee application. | 0.10 | $25.00 |
| | | | | **Totals Amounts for User Martha Araki** | **18.90** | **$4,725.00** |
| **Mike Neue** | | | | | | |
| 10/22/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review/revise fee application. | 0.70 | $416.50 |
| 10/23/2018 | Fee/Employment Applications | Terry Fleming, Sr. | Chapter 11 | Review/revise fee application. | 0.50 | $297.50 |
| | | | | **Totals Amounts for User Mike Neue** | **1.20** | **$714.00** |
| | | | | **Totals Amounts for Activity Type Fee/Employment Applications** | **26.30** | **$9,028.00** |

EXHIBIT 3 - TILL DECLARATION

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|
| **Fee/Employment Objections** | | | | | | |
| **Brett Ramsaur** | | | | | | |
| 12/09/2018 | Fee/Employment Objections | Terry Fleming, Sr. | Chapter 11 | Begin drafting reply in support of first interim fee application. | 0.40 | $158.00 |
| 12/10/2018 | Fee/Employment Objections | Terry Fleming, Sr. | Chapter 11 | Continue to draft reply iso fee application. | 1.20 | $474.00 |
| 12/11/2018 | Fee/Employment Objections | Terry Fleming, Sr. | Chapter 11 | Continue drafting/revise reply in support of fee application. | 1.00 | $395.00 |
| | | | **Totals Amounts for User Brett Ramsaur** | | **2.60** | **$1,027.00** |
| **James Till** | | | | | | |
| 12/04/2018 | Fee/Employment Objections | Terry Fleming, Sr. | Chapter 11 | Review/Analysis of U.S. Trustee objection to first interim fee application. | 0.30 | $178.50 |
| 12/04/2018 | Fee/Employment Objections | Terry Fleming, Sr. | Chapter 11 | Confer with B. Ramsaur and M. Araki regarding U.S. Trustee objection to first interim fee application. | 0.10 | $59.50 |
| 12/11/2018 | Fee/Employment Objections | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding revised Reply to HLI objections to BT fees. | 0.10 | $59.50 |
| 12/11/2018 | Fee/Employment Objections | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding revisions to Exhibits 1 and 2 to Till Declaration in support of Reply to UST objection. | 0.10 | $59.50 |
| 12/11/2018 | Fee/Employment Objections | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding Exhibit 2 write-offs. | 0.10 | $59.50 |
| 12/11/2018 | Fee/Employment Objections | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding Reply to UST objection. | 0.10 | $59.50 |
| 12/11/2018 | Fee/Employment Objections | Terry Fleming, Sr. | Chapter 11 | Analysis of and correspondence with M. Araki regarding chart of responses to objections to BT fees. | 0.20 | $119.00 |
| 12/11/2018 | Fee/Employment Objections | Terry Fleming, Sr. | Chapter 11 | Telephone conference(s) with M. Araki regarding revised HLI Reply, revised Exhibits 1 and 2 to UST Reply, and J. Till Declaration. | 0.30 | $178.50 |
| 12/11/2018 | Fee/Employment Objections | Terry Fleming, Sr. | Chapter 11 | Review and revise J. Till Declaration in support of Reply to UST objection. | 0.20 | $119.00 |
| 12/11/2018 | Fee/Employment Objections | Terry Fleming, Sr. | Chapter 11 | Review and revise Reply to HLI objections to BT fees. | 0.20 | $119.00 |
| 12/11/2018 | Fee/Employment Objections | Terry Fleming, Sr. | Chapter 11 | Review and revise reply to HLI's opposition to first interim fee application. | 0.20 | $119.00 |
| | | | **Totals Amounts for User James Till** | | **1.90** | **$1,130.50** |
| **Mike Neue** | | | | | | |
| 12/11/2018 | Fee/Employment Objections | Terry Fleming, Sr. | Chapter 11 | Review/analysis of issues for reply in support of fee application. | 0.30 | $178.50 |
| | | | **Totals Amounts for User Mike Neue** | | **0.30** | **$178.50** |
| | | | **Totals Amounts for Activity Type Fee/Employment Objections** | | **4.80** | **$2,336.00** |
| **Lien Avoidance** | | | | | | |
| **Brett Ramsaur** | | | | | | |
| 10/12/2018 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Begin drafting claim objection. | 1.10 | $434.50 |
| 10/16/2018 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Begin drafting motion to reclassify HLI's claim. | 2.40 | $948.00 |
| 10/22/2018 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Continue drafting motion to reclassify HLI claim. | 1.40 | $553.00 |
| 10/23/2018 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Continue to draft claim objection. | 4.00 | $1,580.00 |
| 10/24/2018 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Revise motion to reclassify claim. | 0.50 | $197.50 |
| 11/07/2018 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Revise lien determination adversary complaint. | 0.80 | $316.00 |
| 11/19/2018 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Review/analyze complaint to determine dischargeability of debt and equitable subordination. | 0.20 | $79.00 |
| 01/09/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Draft/revise opposition to motion to dismiss. | 2.80 | $1,106.00 |
| | | | **Totals Amounts for User Brett Ramsaur** | | **13.20** | **$5,214.00** |
| **James Till** | | | | | | |
| 11/21/2018 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Analysis of and correspondence with M. Araki and Michael Reynolds regarding complaint to avoid lien, status and related issues. | 0.20 | $119.00 |
| 11/25/2018 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Review M. Reynolds comments to complaint; Revise complaint regarding same; Correspondence with T. Fleming, et al. regarding same. | 1.10 | $654.50 |

**EXHIBIT 3 - TILL DECLARATION**

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|
| 01/02/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding exclusivity, HLI Motion to Dismiss and HLI Motion for Adequate Protection. | 0.10 | $59.50 |
| 01/02/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Analysis of HLI Motion to Dismiss issues. | 0.20 | $119.00 |
| 01/04/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, HLI's motion to dismiss. | 0.10 | $59.50 |
| 01/10/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding status of Opposition to Motion to Dismiss. | 0.10 | $59.50 |
| 01/10/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding final Opposition to Motion to Dismiss. | 0.10 | $59.50 |
| 01/10/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Draft/Revise Opposition to Motion to Dismiss. | 0.50 | $297.50 |
| 02/07/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding draft Joint Status Report for adversary 1236 for review and approval. | 0.10 | $59.50 |
| 02/07/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Review/Revise joint status conference report for Lien Determination adversary proceeding. | 0.20 | $119.00 |
| 02/07/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding notice of lodgment issues, and joint status conference report for Lien Determination adversary proceeding. | 0.20 | $119.00 |
| 02/08/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Review/Revise Joint Status Report. | 0.20 | $119.00 |
| 02/08/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki and F. Reich regarding signatures required pursuant to Local Rules. | 0.10 | $59.50 |
| 02/20/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding HLI motion for leave to dismiss and related pleadings. | 0.10 | $59.50 |
| 02/20/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Conference with N. Daghbandan in preparation for status conference in adversary proceeding 6:18-01236. | 0.30 | $178.50 |
| 02/27/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding chapter 11 mediation issues. | 0.10 | $59.50 |
| 03/05/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Eliopulos, et al. regarding mediation issues. | 0.10 | $59.50 |
| 03/06/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Eliopulos regarding status, mediation issues. | 0.40 | $238.00 |
| 03/06/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, mediation, hearing issues, post-confirmation issues. | 0.40 | $238.00 |
| 03/08/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Eliopulos, et al. regarding mediation issues. | 0.20 | $119.00 |
| 03/29/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Review and revise mediation brief. | 0.40 | $238.00 |
| 04/04/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Prepare for and attend mediation. | 8.00 | $4,760.00 |
| 04/18/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Telephone with M. Araki regarding revisions to Order denying Motion to Dismiss and additional order to be prepared. | 0.20 | $119.00 |
| 05/08/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Review/Analysis of and correspondence with M. Araki regarding Order regarding HLI Motion to Dismiss Adv. 1236. | 0.10 | $59.50 |
| | | | **Totals Amounts for User James Till** | | **13.50** | **$8,032.50** |

**Martha Araki**

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|
| 11/21/2018 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Review J. Till and Michael Reynolds emails regarding complaint to avoid lien, status and filing timing. | 0.20 | $50.00 |
| 11/27/2018 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Review and revise Complaint for lien avoidance. | 0.30 | $75.00 |
| 11/27/2018 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Finalize Complaint in contemplation of filing. | 0.30 | $75.00 |
| 11/27/2018 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding complaint for filing. | 0.10 | $25.00 |
| 11/29/2018 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Research CA Secretary of State regarding HLI agent for service of process. | 0.20 | $50.00 |
| 11/30/2018 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Review adversary docket no. 2 regarding requirements. | 0.10 | $25.00 |
| 11/30/2018 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Prepare Notice of Compliance with Rule 7026 and related documents. | 0.30 | $75.00 |
| 11/30/2018 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Prepare Proof of Service of adversary pleadings. | 0.20 | $50.00 |
| 11/30/2018 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Finalize Proof of Service of adversary pleadings in contemplation of filing. | 0.20 | $50.00 |
| 01/10/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding Opposition to Motion to Dismiss. | 0.10 | $25.00 |
| 01/10/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Telephone calls with J. Till email regarding status of Opposition to Motion to Dismiss. | 0.10 | $25.00 |
| 01/10/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding draft Opposition to Motion to Dismiss. | 0.10 | $25.00 |

EXHIBIT 3 - TILL DECLARATION

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|
| 01/10/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Review draft Opposition to Motion to Dismiss. | 0.10 | $25.00 |
| 01/10/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding final Opposition to Motion to Dismiss. | 0.10 | $25.00 |
| 01/10/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Review final Opposition to Motion to Dismiss. | 0.10 | $25.00 |
| 01/10/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Revise final Opposition to Motion to Dismiss. | 0.30 | $75.00 |
| 01/10/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Finalize Opposition to Motion to Dismiss. | 0.20 | $50.00 |
| 02/07/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Prepare Joint Status Report for adversary 1236. | 0.20 | $50.00 |
| 02/07/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding draft Joint Status Report for adversary 1236 for review and approval. | 0.10 | $25.00 |
| 02/08/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding Joint Status Report, revisions and filing. | 0.10 | $25.00 |
| 02/08/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Emails with J. Till and Fritz Reich regarding signatures required pursuant to Local Rules. | 0.10 | $25.00 |
| 02/08/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Telephone to Fritz Reich regarding executed Joint Status Report. | 0.10 | $25.00 |
| 02/08/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Revise and finalize Joint Status Report. | 0.20 | $50.00 |
| 02/20/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding HLI motion for leave to dismiss and related pleadings. | 0.10 | $25.00 |
| 02/20/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till email regarding HLI motion for leave to dismiss and related pleadings. | 0.10 | $25.00 |
| 04/18/2018 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Draft Order regarding Adversary 1236 denying Motion to Dismiss. | 0.30 | $75.00 |
| 04/18/2018 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding draft Order denying Motion to Dismiss. | 0.10 | $25.00 |
| 04/18/2018 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Telephone from J. Till regarding revisions to Order denying Motion to Dismiss and additional order to be prepared. | 0.20 | $50.00 |
| 04/18/2018 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Revise Adversary Order denying Motion to Dismiss. | 0.10 | $25.00 |
| 04/19/2018 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Prepare Notice of Lodgment - Order regarding Motion to Dismiss. | 0.10 | $25.00 |
| 05/08/2018 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Review Order regarding HLI Motion to Dismiss Adv. 1236. | 0.10 | $25.00 |
| 05/08/2018 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding Order regarding HLI Motion to Dismiss Adv. 1236. | 0.10 | $25.00 |
| | | | **Totals Amounts for User Martha Araki** | | **5.00** | **$1,250.00** |
| **Mike Neue** | | | | | | |
| 01/10/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Review/analysis of motion to dismiss. | 0.40 | $238.00 |
| 01/10/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Review/revise opposition to motion to dismiss. | 0.50 | $297.50 |
| | | | **Totals Amounts for User Mike Neue** | | **0.90** | **$535.50** |
| **Natalie Daghbandan** | | | | | | |
| 02/20/2019 | Lien Avoidance | Terry Fleming, Sr. | Chapter 11 | Conference with J. Till in preparation for status conference in adversary proceeding 6:18-01236. | 0.30 | $97.50 |
| | | | **Totals Amounts for User Natalie Daghbandan** | | **0.30** | **$97.50** |
| | | | **Totals Amounts for Activity Type Lien Avoidance** | | **32.90** | **$15,129.50** |
| **Litigation** | | | | | | |
| **Brett Ramsaur** | | | | | | |
| 09/11/2018 | Litigation | Terry Fleming, Sr. | Chapter 11 | Draft/revise objection to deposition notice and notice of HLI deposition. | 1.00 | $395.00 |
| 09/12/2018 | Litigation | Terry Fleming, Sr. | Chapter 11 | Review prior deposition notices and finalize objection to deposition and notice of HLI's deposition. | 1.10 | $434.50 |
| 09/15/2018 | Litigation | Terry Fleming, Sr. | Chapter 11 | Review depositions notices and phone call with J. Till regarding same. | 0.30 | $118.50 |
| 09/17/2018 | Litigation | Terry Fleming, Sr. | Chapter 11 | Review meet/confer letters, multiple phone calls with J. Till and F. Reich regarding status of deposition and responses to document production requests. | 1.50 | $592.50 |
| 09/18/2018 | Litigation | Terry Fleming, Sr. | Chapter 11 | Review/analyze complaint to determine dischargeability of debt and strategize with J. Till regarding corresponding deposition. | 0.70 | $276.50 |
| | | | **Totals Amounts for User Brett Ramsaur** | | **4.60** | **$1,817.00** |
| **James Till** | | | | | | |
| 09/04/2018 | Litigation | Terry Fleming, Sr. | Chapter 11 | Telephone conference(s) with M. Reynolds regarding discovery and litigation issues. | 0.60 | $357.00 |

**EXHIBIT 3 - TILL DECLARATION**

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|---|
| 09/04/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review/Analysis of discovery and related issues. | 0.80 | $476.00 |
| 09/04/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence and telephone conference with T. Fleming regarding discovery and memorandum issues. | 0.20 | $119.00 |
| 09/05/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, litigation issues. | 0.50 | $297.50 |
| 09/07/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, litigation and related issues | 0.30 | $178.50 |
| 09/10/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status and deposition issues. | 0.50 | $297.50 |
| 09/10/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare for and attend deposition of Havasu Lakeshore Investments, LLC. | 4.20 | $2,499.00 |
| 09/11/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, litigation and related issues. | 0.50 | $297.50 |
| 09/11/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference(s) with M. Reynolds regarding litigation issues. | 0.50 | $297.50 |
| 09/12/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conferences with M. Reynolds regarding litigation issues. | 0.40 | $238.00 |
| 09/12/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Analysis of and correspondence with M. Araki regarding draft objection to Sr deposition. | 0.20 | $119.00 |
| 09/12/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding litigation and deposition issues. | 0.30 | $178.50 |
| 09/12/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding prior deposition in OC case. | 0.10 | $59.50 |
| 09/12/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding prior deposition of Sr in OC Superior Court case. | 0.10 | $59.50 |
| 09/12/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding amended Notice of Sr. deposition. | 0.10 | $59.50 |
| 09/13/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding service of objection and finalize objection for service. | 0.10 | $59.50 |
| 09/13/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, plan and related issues. | 0.20 | $119.00 |
| 09/13/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding Notice of Deposition of Vic Pelquin. | 0.10 | $59.50 |
| 09/13/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, litigation and related issues. | 0.50 | $297.50 |
| 09/13/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding 341(a) transcript and discovery responses. | 0.10 | $59.50 |
| 09/13/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding Notice of Deposition of Vic Peloquin. | 0.10 | $59.50 |
| 09/15/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Analysis of and correspondence with M. Araki regarding service of revised notice of deposition of V. Peloquin and document production. | 0.20 | $119.00 |
| 09/15/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review depositions notices and confer with B. Ramsaur regarding deposition issues. | 0.20 | $119.00 |
| 09/17/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding litigation and related issues. | 2.00 | $1,190.00 |
| 09/17/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding further review of documents before production. | 0.10 | $59.50 |
| 09/17/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone call with M. Araki regarding status of approval of documents for production. | 0.10 | $59.50 |
| 09/17/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding approval of documents for production. | 0.10 | $59.50 |
| 09/17/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding information for revised notice of V. Peloquin deposition. | 0.10 | $59.50 |
| 09/17/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review/analysis of document production. | 0.20 | $119.00 |
| 09/17/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Analysis of litigation and plan-related issues and telephone conference(s) with M. Reynolds regarding same. | 1.40 | $833.00 |
| 09/17/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Confer with B. Ramsaur regarding T. Fleming deposition issues and communications with F. Reich regarding same; Follow-up regarding same. | 0.90 | $535.50 |
| 09/17/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Analysis of and correspondence with M. Araki regarding formal discovery responses. | 0.20 | $119.00 |
| 09/18/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding litigation issues. | 0.60 | $357.00 |
| 09/18/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding litigation issues. | 0.30 | $178.50 |
| 09/18/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference with B. Ramsaur regarding deposition and complaint to determine dischargeability of debt issues. | 0.90 | $535.50 |
| 09/18/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare for and attend deposition of T. Fleming regarding 523/727 adversary. | 7.40 | $4,403.00 |
| 09/18/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Reynolds and F. Reich regarding meet and confer regarding discovery issues. | 0.10 | $59.50 |
| 09/19/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding litigation and related issues. | 0.50 | $297.50 |
| 09/19/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review multiple meet and confer letters from F. Reich regarding same. | 0.10 | $59.50 |
| 09/19/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence and telephone conference with T. Fleming regarding post-deposition issues, actions to be taken. | 0.40 | $238.00 |

EXHIBIT 3 - TILL DECLARATION

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|---|
| 09/24/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding litigation and related issues. | 0.40 | $238.00 |
| 09/25/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding Patricia Fleming deposition issues. | 0.10 | $59.50 |
| 09/25/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, litigation and related issues. | 0.30 | $178.50 |
| 09/25/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding litigation and plan-related issues. | 0.50 | $297.50 |
| 09/25/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding P. Fleming deposition, review files for information. | 0.10 | $59.50 |
| 09/26/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding Victor Peloquin deposition notice issues. | 0.10 | $59.50 |
| 09/26/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding Patricia Wilson-Fleming deposition issues. | 0.10 | $59.50 |
| 09/26/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare for and attend P. Wilson-Fleming deposition. | 5.60 | $3,332.00 |
| 09/26/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Analysis of and confer with M. Neue regarding OCDA documents produced. | 1.00 | $595.00 |
| 09/26/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with K. Collins and correspondence with M. Araki regarding V. Peloquin deposition preparations. | 1.00 | $595.00 |
| 09/28/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review HL's responses to HLI's requests for production of documents and HL's Interrogatories to HLI. | 0.10 | $59.50 |
| 10/05/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Analysis of litigation and related plan issues. | 0.60 | $357.00 |
| 10/05/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, litigation and related issues. | 0.70 | $416.50 |
| 10/08/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Analysis of litigation issues, actions to be taken. | 0.60 | $357.00 |
| 10/09/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference with M. Araki regarding new adversary filing, draft complaint, actions to be taken. | 0.20 | $119.00 |
| 10/09/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding Notice of Victor Peloquin deposition. | 0.10 | $59.50 |
| 10/09/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, litigation and related issues | 0.30 | $178.50 |
| 10/10/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding litigation issues.  [NO CHARGE] | 0.10 | $0.00 |
| 10/11/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Analysis of litigation and related issues. | 0.30 | $178.50 |
| 10/12/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding litigation issues.  [NO CHARGE] | 0.10 | $0.00 |
| 10/12/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding Peloquin deposition notice. | 0.10 | $59.50 |
| 10/13/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Analysis of litigation and related issues. | 0.40 | $238.00 |
| 10/14/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Continued analysis of litigation and related issues. | 0.40 | $238.00 |
| 10/15/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, and litigation related issues. | 0.30 | $178.50 |
| 10/18/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding case status, litigation and related issues. | 0.40 | $238.00 |
| 10/19/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding litigation issues. | 0.30 | $178.50 |
| 10/22/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding status, litigation issues. | 0.20 | $119.00 |
| 10/22/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare for V. Peloquin deposition. | 1.60 | $952.00 |
| 10/22/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding litigation and related issues. | 0.60 | $357.00 |
| 10/22/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare for V. Peloquin deposition.  [NO CHARGE] | 1.50 | $0.00 |
| 10/22/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with K. Collins regarding V. P:eloquin deposition issues. | 0.20 | $119.00 |
| 10/23/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence with Martha Araki and K. Collins regarding completed documents for deposition. | 0.10 | $59.50 |
| 10/23/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding possible duplicate emails. | 0.10 | $59.50 |
| 10/23/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding completed documents for deposition. | 0.10 | $59.50 |
| 10/23/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare for and take V. Peloquin's deposition. | 8.20 | $4,879.00 |
| 10/23/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding deposition preparation, actions to be taken. | 0.10 | $59.50 |
| 10/23/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding contacting Kim Collins for deposition documents. | 0.10 | $59.50 |
| 10/24/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding litigation and related issues. | 1.10 | $654.50 |
| 10/24/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding litigation issues. | 0.50 | $297.50 |
| 11/02/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, litigation and related issues. | 0.40 | $238.00 |
| 11/06/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status and litigation issues. | 0.40 | $238.00 |

**EXHIBIT 3 - TILL DECLARATION**

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|------|---|---------------|--------|---------|-------------|---------------|-----------------|
| 11/09/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference with M. Reynolds regarding litigation and plan confirmation-related issues. [NO CHARGE] | 1.00 | $0.00 |
| 11/09/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference with M. Reynolds regarding litigation and plan confirmation-related issues. | 1.20 | $714.00 |
| 11/14/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding status, litigation and plan related issues. | 0.30 | $178.50 |
| 11/15/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding litigation and MSJ issues. | 0.30 | $178.50 |
| 11/16/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding litigation and related plan confirmation issues. | 0.30 | $178.50 |
| 11/17/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding litigation issues. [NO CHARGE] | 0.20 | $0.00 |
| 11/18/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review/Analysis of correspondence with M. Reynolds, et al., regarding litigation and MSJ issues. | 0.20 | $119.00 |
| 11/19/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding litigation and related issues. [NO CHARGE] | 0.20 | $0.00 |
| 11/19/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding status report issues for adv. proceeding no. 1046. | 0.10 | $59.50 |
| 11/19/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding litigation and related issues. | 0.30 | $178.50 |
| 11/19/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Eliopulos, F. Reich, and M. Araki regarding joint status report for nondischargeability adversary proceeding. | 0.20 | $119.00 |
| 11/19/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Analysis regarding Del Dios title and MSJ issues; Confer with H. Kent regarding same; Correspondence and telephone conference with A. Still and M. Reynolds regarding same. | 0.40 | $238.00 |
| 11/19/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming status of equitable subordination complaint, plan confirmation and related issues. | 0.50 | $297.50 |
| 11/20/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding litigation issues. | 0.80 | $476.00 |
| 11/21/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding litigation and related issues. | 0.30 | $178.50 |
| 11/26/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding status and litigation issues. [NO CHARGE] | 0.10 | $0.00 |
| 11/27/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding adversary filing issues. | 0.10 | $59.50 |
| 11/27/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, litigation and related issues. | 0.20 | $119.00 |
| 11/30/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding litigation issues. | 0.30 | $178.50 |
| 12/06/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare for and attend hearing on T. Fleming, Jr.'s motion for summary judgment. | 2.40 | $1,428.00 |
| 12/07/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding litigation issues, actions to be taken. | 0.50 | $297.50 |
| 12/07/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Analysis of litigation issues and confer with M. Reynolds regarding same. | 0.20 | $119.00 |
| 12/08/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conferences with M. Reynolds regarding litigation issues. | 0.20 | $119.00 |
| 12/14/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, litigation issues. | 0.30 | $178.50 |
| 01/14/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, litigation issues. | 0.30 | $178.50 |
| 01/15/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Analysis of litigation issues, actions to be taken. | 0.30 | $178.50 |
| 02/01/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference with M. Reynolds regarding litigation issues. | 0.30 | $178.50 |
| 02/04/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding status, litigation issues. [NO CHARGE] | 0.20 | $0.00 |
| 02/06/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Analysis of litigation issues. | 0.30 | $178.50 |
| 02/06/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding joint proposed pre-trial stipulation and witness issues. | 0.80 | $476.00 |
| 02/06/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review F. Reich correspondence regarding proposed pre-trial stipulation. | 0.10 | $59.50 |
| 02/06/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding HLI's proposed pre-trial stipulation issues. | 0.10 | $59.50 |
| 02/06/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence with F. Reich, M. Reynolds, and R. Waier regarding stipulation and order regarding removal of state court action. | 0.10 | $59.50 |
| 02/07/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference(s) with M. Reynolds regarding litigation issues. | 0.30 | $178.50 |
| 02/07/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, litigation issues. | 0.20 | $119.00 |
| 02/07/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding Judge Wallace's requirements for a Proposed Pre-Trial Order. | 0.20 | $119.00 |
| 02/07/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding declaration for filing in adversary proceeding no. 1273 and joint status report in adversary proceeding no. 1236. | 0.10 | $59.50 |
| 02/07/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding draft declaration for adversary proceeding no. 1273. | 0.10 | $59.50 |

EXHIBIT 3 - TILL DECLARATION

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|------|---|---|---|---|---|---|---|
| 02/07/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki and M. Reynolds regarding Joint pre-trial order, J. Till Declaration for Stipulation and Stipulation. | 0.30 | $178.50 |
| 02/07/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding draft proposed Joint Pre-Trial Order for adversary proceeding no. 1273. | 0.10 | $59.50 |
| 02/07/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding Declaration regarding Plaintiff's compliance, actions to be taken. | 0.20 | $119.00 |
| 02/07/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review/Revise declaration regarding Plaintiff out of compliance, and follow-up regarding same. | 1.20 | $714.00 |
| 02/08/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding supplement to J. Till Declaration for adversary proceeding no. 1237. | 0.10 | $59.50 |
| 02/11/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Analysis of numerous litigation issues. | 0.40 | $238.00 |
| 02/11/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with F. Reich regarding status, litigation issues. | 0.10 | $59.50 |
| 02/13/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference(s) with M. Reynolds regarding litigation issues. | 0.60 | $357.00 |
| 02/14/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference with M. Reynolds regarding litigation issues. | 0.40 | $238.00 |
| 02/15/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference(s) with M. Reynolds regarding litigation and related issues. | 0.60 | $357.00 |
| 02/17/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review and analyze R. Waier trial brief regarding 1273 adversary. | 0.70 | $416.50 |
| 02/20/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Conference with N. Daghbandan in preparation for pretrial status conference in adversary proceeding 6:17-01273. | 0.50 | $297.50 |
| 03/06/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding status, litigation issues. | 0.40 | $238.00 |
| 03/07/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare for and attend hearings on HLI's motion to dismiss lien determination adversary proceeding, status conference on adversary proceeding no. 1272, pre-trial status conference on adversary proceeding no. 1273, and status conference on adversary proceeding no. 1236. | 2.30 | $1,368.50 |
| 04/08/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review/analysis of tentative rulings on HLI's motion to dismiss, pre-trial conference in Orange County adversary proceeding, status conference in Del Dios adversary proceeding, and chapter 11 status conference; HLI's motion to strike declarations of M. Vanderley and T. Fleming, Jr. | 0.30 | $178.50 |
| 04/11/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare for and attend hearings on HLI's motion to dismiss, pre-trial conference in Orange County adversary proceeding, status conference in Del Dios adversary proceeding, chapter 11 status conference, and HLI's motion to strike declarations of M. Vanderley and T. Fleming, Jr. | 4.20 | $2,499.00 |
| 04/18/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with F. Reich regarding form of order issues. | 0.10 | $59.50 |
| 04/18/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding orders to be prepared and filed for 4/11 hearing. | 0.10 | $59.50 |
| 04/19/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Correspondence with F. Reich regarding form of order issues. | 0.10 | $59.50 |
| 05/23/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding Notice of Motion and Motion to amend pleading. | 0.10 | $59.50 |
| 06/25/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference(s) with M. Reynolds regarding upcoming crimical hearing and related issues. | 0.40 | $238.00 |
| 06/25/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding criminal hearing issues. | 0.30 | $178.50 |
| 06/25/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Attend strategy meeting at M. Reynolds office with T. Fleming, Sr., T. Fleming, Jr., A. Still, and B. Gurwitz regarding criminal hearing issues. | 2.30 | $1,368.50 |
| 07/03/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference with M. Reynolds regarding plan confirmation, effective date, and related issues. | 0.30 | $178.50 |
| 07/07/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review and revise draft complaint to determine validity, priority and extent of liens, and for declaratory relief. | 0.70 | $416.50 |
| | | | | | **Totals Amounts for User James Till** | **86.40** | **$49,385.00** |

**Martha Araki**

| | | | | | | | |
|------|---|---|---|---|---|---|---|
| 09/03/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review Terry Fleming emails regarding documents for review. | 0.20 | $50.00 |
| 09/12/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone from J. Till regarding prior deposition of Sr in OC Superior Court case. | 0.10 | $25.00 |
| 09/12/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till and B. Ramsaur regarding prior deposition in OC case. | 0.10 | $25.00 |
| 09/12/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding amended Notice of Sr. deposition. | 0.10 | $25.00 |
| 09/12/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Emails from/to J. Till regarding draft objection to Sr deposition. | 0.20 | $50.00 |

EXHIBIT 3 - TILL DECLARATION

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|---|
| 09/12/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone to Kelli/Randy Waier's office regarding prior deposition of Sr in OC Superior Court case. | 0.10 | $25.00 |
| 09/13/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare Proof of Service of objection to Terry Fleming Sr deposition. | 0.10 | $25.00 |
| 09/13/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review and revise objection to Terry Fleming Sr deposition. | 0.30 | $75.00 |
| 09/13/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding Notice of Deposition of Vic Peloquin. | 0.10 | $25.00 |
| 09/13/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review and revise Notice of Deposition of Vic Peloquin. | 0.20 | $50.00 |
| 09/13/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Emails with J. Till regarding service of objection and finalize objection for service. | 0.30 | $75.00 |
| 09/13/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare Proof of Service of Notice of Vic Peloquin deposition. | 0.10 | $25.00 |
| 09/13/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Finalize Notice of Deposition of Vic Peloquin and email to J. Till for review and approval. | 0.10 | $25.00 |
| 09/13/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Email from/to J. Till regarding 341(a) transcript and discovery responses. | 0.10 | $25.00 |
| 09/15/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding service of revised notice of deposition of V. Peloquin and document production. | 0.20 | $50.00 |
| 09/17/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review email from J. Till regarding information for revised notice of V. Peloquin deposition. | 0.10 | $25.00 |
| 09/17/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare revised notice of V. Peloquin deposition. | 0.30 | $75.00 |
| 09/17/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare service of process of revised notice of V. Peloquin deposition. | 0.10 | $25.00 |
| 09/17/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Emails with J. Till and B. Ramsaur regarding formal discovery responses. | 0.20 | $50.00 |
| 09/17/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review documents for production. | 0.80 | $200.00 |
| 09/17/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare documents for production. | 1.00 | $250.00 |
| 09/17/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare index of documents for production. | 0.50 | $125.00 |
| 09/17/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding approval of documents for production. | 0.10 | $25.00 |
| 09/17/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding further review of documents before production. | 0.10 | $25.00 |
| 09/17/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone to J. Till regarding status of approval of documents for production. | 0.10 | $25.00 |
| 09/17/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare email to Fritz Reich regarding Fleming document production and index. | 0.20 | $50.00 |
| 09/25/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Email from/to J. Till regarding Patricia Fleming deposition, review files for information. | 0.10 | $25.00 |
| 09/26/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Emails with J. Till regarding Patricia Fleming deposition. | 0.10 | $25.00 |
| 09/26/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Emails with J. Till regarding Victor Peloquin deposition notice. | 0.10 | $25.00 |
| 10/09/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone from J. Till regarding new adversary filing, draft Complaint. | 0.10 | $25.00 |
| 10/09/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review draft Complaint. | 0.20 | $50.00 |
| 10/09/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding Notice of Victor Peloquin deposition. | 0.10 | $25.00 |
| 10/12/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone from J. Till regarding Peloquin deposition notice. | 0.10 | $25.00 |
| 10/12/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Revise Peloquin deposition notice. | 0.10 | $25.00 |
| 10/12/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Finalize Victor Peloquin deposition notice. | 0.10 | $25.00 |
| 10/23/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone from J. Till regarding contacting Kim Collins for deposition documents. | 0.10 | $25.00 |
| 10/23/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare email to Kim Collins regarding deposition documents. | 0.10 | $25.00 |
| 10/23/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone from J. Till regarding preparation of 30+ emails for deposition. | 0.10 | $25.00 |
| 10/23/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review and prepare 36 emails for deposition. | 1.60 | $400.00 |
| 10/23/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Emails with J. Till regarding possible duplicate emails. | 0.10 | $25.00 |
| 10/23/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Emails with J. Till regarding completed documents for deposition. | 0.10 | $25.00 |
| 10/23/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Emails with J. Till and K. Collins regarding completed documents for deposition. | 0.10 | $25.00 |
| 11/19/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone to J. Till regarding Adv 1046 status report. | 0.10 | $25.00 |
| 11/19/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare email to Fritz Reich regarding Adv 1046 status report. | 0.10 | $25.00 |
| 11/19/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review Fritz Reich regarding Adv 1046 status report not required for continued hearing. | 0.10 | $25.00 |
| 02/07/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding draft declaration for adversary 1273. | 0.10 | $25.00 |

EXHIBIT 3 - TILL DECLARATION

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|---|
| 02/07/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone call with J. Till and M. Reynolds regarding Joint pre-trial order, J. Till Declaration for Stipulation and Stipulation. | 0.30 | $75.00 |
| 02/07/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review and revise J. Till Declaration for adversary 1273. | 0.30 | $75.00 |
| 02/07/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone with J. Till regarding Judge Wallace's requirements for a Proposed Pre-Trial Order. | 0.20 | $50.00 |
| 02/07/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Call from J. Till regarding declaration for filing in adversary 1273 and joint status report in adversary 1236. | 0.10 | $25.00 |
| 02/07/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare J. Till declaration regarding LR 7016-1 for adversary 1273. | 0.40 | $100.00 |
| 02/07/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding draft proposed Joint Pre-Trial Order for adversary 1273. | 0.10 | $25.00 |
| 02/07/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare draft proposed Joint Pre-Trial Order for adversary 1273. | 1.50 | $375.00 |
| 02/08/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare supplement to J. Till Declaration for adversary 1237. | 0.30 | $75.00 |
| 02/08/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Finalize supplement to J. Till Declaration for adversary 1237. | 0.20 | $50.00 |
| 02/08/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Email to/from J. Till regarding supplement to J. Till Declaration for adversary 1237. | 0.10 | $25.00 |
| 04/18/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone with J. Till regarding orders to be prepared and filed for 4/11 hearing. | 0.10 | $25.00 |
| 05/20/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding amended complaint. | 0.10 | $25.00 |
| 05/21/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding order rejected from February. | 0.10 | $25.00 |
| 05/23/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone with J. Till regarding Notice of Motion and Motion to amend pleading. | 0.10 | $25.00 |
| 05/23/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding revised first amended complaint - adv 1236. | 0.10 | $25.00 |
| 05/23/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding status of first amended complaint - adv 1236. | 0.10 | $25.00 |
| 05/23/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review and revise first amended complaint - adv 1236. | 0.50 | $125.00 |
| 05/23/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Finalize first amended complaint - adv 1236. | 0.20 | $50.00 |
| 06/26/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone with M. Neue regarding Opposition to HLI Motion to Dismiss Adversary 1236. | 0.10 | $25.00 |
| 06/26/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare email to M. Neue regarding HLI Motion and prior Opposition. | 0.20 | $50.00 |
| 06/28/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review M. Neue email regarding further requests for documents in Adversary 1236. | 0.10 | $25.00 |
| 06/28/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review files regarding documents requested by M. Neue. | 0.20 | $50.00 |
| 06/28/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare email to M. Neue regarding document research results. | 0.10 | $25.00 |
| 07/03/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Emails with J. Till and M. Reynolds regarding Opposition to HLI Motion to Dismiss Adversary 1236, status and planning. | 0.40 | $100.00 |
| 07/03/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review and revise Opposition. | 0.50 | $125.00 |
| 07/03/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review and revise Request for Judicial Notice. | 0.50 | $125.00 |
| 07/03/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone with J. Till regarding Request for Judicial Notice and status of documents. | 0.20 | $50.00 |
| 07/03/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone to M. Neue regarding revision to Opposition. | 0.10 | $25.00 |
| 07/03/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding exhibit to Request for Judicial Notice. | 0.10 | $25.00 |
| 07/03/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Finalize Opposition and Request for Judicial Notice. | 0.20 | $50.00 |
| 07/08/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Telephone with J. Till regarding new upcoming complaint filing. | 0.10 | $25.00 |
| 07/08/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review and revise draft new complaint. | 0.30 | $75.00 |
| 07/08/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding issues with draft new complaint. | 0.10 | $25.00 |
| 07/09/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding new complaint revisions and pending status. | 0.10 | $25.00 |
| | | | | | **Totals Amounts for User Martha Araki** | **17.50** | **$4,375.00** |
| **Mike Neue** | | | | | | | |
| 10/04/2018 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Legal research regarding stay issues. | 0.30 | $178.50 |
| | | | | | **Totals Amounts for User Mike Neue** | **0.30** | **$178.50** |
| **Natalie Daghbandan** | | | | | | | |
| 02/20/2019 | Litigation | | Terry Fleming, Sr. | Chapter 11 | Review court's updated tentative ruling on adversary proceeding, court docket and pleadings in preparation for pretrial status conference in adversary proceeding 6:17-01273. | 1.30 | $422.50 |

EXHIBIT 3 - TILL DECLARATION

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|
| 02/20/2019 | Litigation | Terry Fleming, Sr. | Chapter 11 | Conference with J. Till in preparation for pretrial status conference in adversary proceeding 6:17-01273. | 0.50 | $162.50 |
| 02/21/2019 | Litigation | Terry Fleming, Sr. | Chapter 11 | Attend pretrial status conference in adversary proceeding 6:17-01273. | 2.60 | $845.00 |
| | | | **Totals Amounts for User Natalie Daghbandan** | | **4.40** | **$1,430.00** |
| | | | **Totals Amounts for Activity Type Litigation** | | **113.20** | **$57,185.50** |

## Plan and Disclosure Statement

### Brett Ramsaur

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|
| 09/10/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Discuss strategy with J. Till. | 0.80 | $316.00 |
| 09/13/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review/analyze revisions to disclosure and plan and accompanying projections and phone call with J. Till regarding same. | 0.50 | $197.50 |
| 09/27/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review/analyze objection to amended disclosure statement. | 0.90 | $355.50 |
| 10/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Draft/revise reply brief in support of disclosure statement. | 1.30 | $513.50 |
| 10/02/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Continue drafting/revise reply in support of approval of amended disclosure statement. | 3.60 | $1,422.00 |
| 10/09/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Draft/revise reply in support of motion to extend exclusivity periods. | 1.20 | $474.00 |
| | | | **Totals Amounts for User Brett Ramsaur** | | **8.30** | **$3,278.50** |

### James Till

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|
| 09/02/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Neue regarding plan issues, actions to be taken. | 0.10 | $59.50 |
| 09/05/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, plan issues. | 0.50 | $297.50 |
| 09/05/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference(s) with M. Reynolds regarding plan and related issues. | 0.90 | $535.50 |
| 09/06/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference(s) with M. Reynolds regarding plan and exclusivity issues. | 0.40 | $238.00 |
| 09/06/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and confer with M. Neue regarding plan and exclusivity issues. | 0.70 | $416.50 |
| 09/06/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and correspondence with M. Araki regarding plan exclusivity issues. | 0.30 | $178.50 |
| 09/07/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, plan and related issues. | 0.40 | $238.00 |
| 09/07/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding plan and related issues. | 0.30 | $178.50 |
| 09/07/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Eliopulos regarding plan, litigation and settlement-related issues. | 0.60 | $357.00 |
| 09/07/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review/Analysis of M. Eliopulos correspondence regarding plan, litigation and settlement-related issues. | 0.30 | $178.50 |
| 09/07/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding exclusivity extension issues and plan and disclosure statement information. | 0.10 | $59.50 |
| 09/07/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding drafting exclusivity extension; plan and disclosure statement information for M. Neue. | 0.10 | $59.50 |
| 09/10/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Discuss plan strategy and related issues with B. Ramsaur. | 0.80 | $476.00 |
| 09/10/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of plan issues and related strategies. | 1.20 | $714.00 |
| 09/10/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review/Analysis of M. Eliopolus correspondence settlement negotiations. | 0.20 | $119.00 |
| 09/10/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding draft of 3rd motion to extend exclusivity, timing for notice, and hearing dates. | 0.10 | $59.50 |
| 09/11/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, plan and related issues. | 0.40 | $238.00 |
| 09/11/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference(s) with M. Reynolds regarding plan issues. | 0.50 | $297.50 |
| 09/11/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding revised 3rd Motion to Extend Exclusivity. | 0.10 | $59.50 |
| 09/11/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise third motion to extend exclusivity, and correspondence with M. Araki regarding same. | 0.50 | $297.50 |
| 09/11/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Reynolds and T. Fleming regarding plan settlement negotiations. | 0.10 | $59.50 |
| 09/11/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of plan settlement issues and telephone conferences with T. Fleming and M. Reynolds regarding same. | 1.40 | $833.00 |
| 09/11/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Discuss plan treatment issues with M. Neue. | 0.30 | $178.50 |
| 09/12/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Neue regarding plan of reorganization issues. | 0.20 | $119.00 |

EXHIBIT 3 - TILL DECLARATION

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|
| 09/13/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Eliopulos regarding plan, litigation, and related issues. | 0.50 | $297.50 |
| 09/13/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and correspondence with M. Araki regarding Steve Calandra declaration issues. | 0.30 | $178.50 |
| 09/13/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Reynolds regarding HLI's requested plan treatment and related issues. | 0.10 | $59.50 |
| 09/13/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Reynolds regarding plan issues. | 0.20 | $119.00 |
| 09/13/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of plan and disclosure statement issues and draft and revise same. | 2.70 | $1,606.50 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding further revisions to Steve Calandra Declaration. | 0.20 | $119.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status and plan and disclosure statement issues. | 0.30 | $178.50 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference(s) with M. Reynolds regarding plan and disclosure statement issues. | 0.30 | $178.50 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Reynolds regarding plan and disclosure statement issues. | 0.20 | $119.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Draft and revise plan, disclosure statement and supporting documents. | 7.20 | $4,284.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and correspondence with M. Araki regarding revisions to Calandra Declaration and exhibits. | 0.30 | $178.50 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding liquidation analysis and updated information. | 0.10 | $59.50 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding 2nd Amended Plan. | 0.10 | $59.50 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and correspondence with M. Araki regarding revisions to Terry Fleming, Jr. Declaration. | 0.30 | $178.50 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Confer with M. Araki regarding revisions to charts in 2nd Amended Plan. | 0.30 | $178.50 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review email from M. Araki regarding revised Steve Calandra Declaration for review and approval. | 0.10 | $59.50 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review/Analysis of and correspondence with M. Araki regarding Notice of Continued Disclosure Stmt Hrg, service of 2nd Amended Plan and Disclosure Statement. | 0.20 | $119.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding approval of Notice of Continued Disclosure Statement hearing. | 0.20 | $119.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding revised Plan Projections. | 0.10 | $59.50 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and correspondence with M. Araki regarding approval of Calandra and Jr. Declarations. | 0.20 | $119.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding approval of 2nd Amended Plan. | 0.10 | $59.50 |
| 09/15/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review email from M. Araki regarding filed Plan and Disclosure Statement documents. | 0.10 | $59.50 |
| 09/15/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding status, plan issues. [NO CHARGE] | 0.10 | $0.00 |
| 09/19/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review/Analysis of Plan, Disclosure Statement and projection issues. | 0.50 | $297.50 |
| 09/19/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding plan and disclosure statement issues. [NO CHARGE] | 0.10 | $0.00 |
| 09/25/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, plan and related issues. | 0.30 | $178.50 |
| 09/26/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding status and plan-related issues. | 0.30 | $178.50 |
| 09/26/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and correspondence with M. Araki regarding plan confirmation issues. | 0.20 | $119.00 |
| 09/26/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence wit M. Araki regarding updated plan and disclosure statement timeline. | 0.10 | $59.50 |
| 09/26/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Confer with M. Neue regarding plan issues. | 0.30 | $178.50 |
| 09/27/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Neue regarding plan issues. | 0.60 | $357.00 |
| 09/28/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding status, plan and related issues. | 0.40 | $238.00 |
| 10/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, plan and related issues. | 0.50 | $297.50 |
| 10/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding plan and related issues. | 0.50 | $297.50 |
| 10/02/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of plan and disclosure statement issues. | 0.60 | $357.00 |
| 10/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise reply brief for disclosure statement. | 0.50 | $297.50 |
| 10/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding S. Calandra, T. Fleming, Jr. and R. Detling objections and responses. | 0.10 | $59.50 |
| 10/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review/Revise S. Calandra, T. Fleming, Jr. and R. Detling objections and responses. | 0.60 | $357.00 |
| 10/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding status of Reply Brief. | 0.10 | $59.50 |

EXHIBIT 3 - TILL DECLARATION

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|
| 10/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding reply brief for disclosure statement objection. | 0.10 | $59.50 |
| 10/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding evidentiary objections and reply brief for disclosure statement. | 0.10 | $59.50 |
| 10/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding reply brief, responses, and evidentiary objection issues. | 0.20 | $119.00 |
| 10/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding reply brief issues related to disclosure statement objection and evidentiary objections. | 0.40 | $238.00 |
| 10/04/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding plan and related issues. | 0.40 | $238.00 |
| 10/05/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, plan and related issues. | 0.70 | $416.50 |
| 10/05/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding reply brief issues. | 0.10 | $59.50 |
| 10/09/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence and telephone conference with M. Araki regarding status of Reply to Exclusivity objection, actions to be taken. | 0.20 | $119.00 |
| 10/09/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, plan and related issues. | 0.40 | $238.00 |
| 10/09/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise reply to exclusivity objection. | 0.30 | $178.50 |
| 10/10/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference with B. Ramsaur regarding strategy for plan confirmation and lien determination adversary proceeding issues. | 1.10 | $654.50 |
| 10/11/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of plan and related issues. | 0.30 | $178.50 |
| 10/15/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of plan and related issues. | 0.30 | $178.50 |
| 10/15/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, and plan related issues. | 0.30 | $178.50 |
| 10/16/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare for and attend hearing on third motion to extend exclusivity. | 1.50 | $892.50 |
| 10/16/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, plan and related issues. | 0.40 | $238.00 |
| 10/16/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding Order to Extend Exclusivity, actions to be taken. | 0.10 | $59.50 |
| 10/18/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding case status, plan and related issues. | 0.30 | $178.50 |
| 10/19/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding plan issues. | 0.30 | $178.50 |
| 10/19/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding exclusivity order. | 0.10 | $59.50 |
| 10/22/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding draft Order to extend exclusivity. | 0.10 | $59.50 |
| 10/24/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding plan and related issues. | 0.50 | $297.50 |
| 10/24/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise and telephone conference with M. Araki regarding approval of draft exclusivity order. | 0.20 | $119.00 |
| 10/25/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding hearing on disclosure statement and transcript. | 0.10 | $59.50 |
| 10/25/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding plan and related issues. | 0.20 | $119.00 |
| 10/29/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and prepare correspondence with M. Araki regarding solicitation packages, planning. | 0.20 | $119.00 |
| 10/30/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding plan confirmation schedule. | 0.10 | $59.50 |
| 10/30/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review/analysis and correspondence with M. Araki regarding form of ballots, samples, and Central California requirements. | 0.20 | $119.00 |
| 10/30/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding plan and disclosure statement issues. | 0.70 | $416.50 |
| 10/30/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of plan confirmation issues. | 2.70 | $1,606.50 |
| 10/30/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding issues with transcript. | 0.10 | $59.50 |
| 10/31/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Draft/Revise Plan and Disclosure Statement. | 3.20 | $1,904.00 |
| 10/31/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding draft ballots, Order approving Disclosure Statement and solicitation notice. | 0.20 | $119.00 |
| 10/31/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding plan confirmation and related issues. | 0.90 | $535.50 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding revisions to Disclosure Statement and Exhibit 2. | 0.20 | $119.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding revised Confirmation Hearing Notice. | 0.10 | $59.50 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding redline of Amended Plan and current version of Amended Plan. | 0.10 | $59.50 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding final version of Disclosure Statement Order. | 0.10 | $59.50 |

EXHIBIT 3 - TILL DECLARATION

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|------|---------------|--------|---------|-------------|---------------|-----------------|
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding approved Ballots. | 0.10 | $59.50 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding revised exhibits to Amended Disclosure Statement. | 0.10 | $59.50 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding revised Amended Disclosure Statement. | 0.10 | $59.50 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding Second Amended Plan issues. | 0.10 | $59.50 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding final Notice of Confirmation Hearing. | 0.10 | $59.50 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review/Revise T. Fleming, Jr.'s Declaration. | 0.20 | $119.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding redline of Amended Disclosure Statement for M. Eliopoulous. | 0.10 | $59.50 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding redline of Amended Disclosure Statement and revised Disclosure Statement. | 0.10 | $59.50 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding revised Ballots. | 0.10 | $59.50 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding amended Disclosure Statement. | 0.20 | $119.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding exhibits to T. Fleming, Jr.'s Declaration. | 0.10 | $59.50 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding information and responses to open items from 10/31. | 0.10 | $59.50 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding solicitation grid, actions to be taken. | 0.40 | $238.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding solicitation, status of documents, and open items. | 0.20 | $119.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and correspondence with M. Araki regarding Judge Wallace confirmation procedures. | 0.30 | $178.50 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Draft/Revise Notice of Confirmation Hearing. | 0.20 | $119.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding plan and disclosure statement issues. | 1.80 | $1,071.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding Amended Disclosure Statement issues. | 0.10 | $59.50 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise Ballots. | 0.30 | $178.50 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Draft/Revise Amended Plan, Amended Disclosure Statement, and exhibits. | 5.60 | $3,332.00 |
| 11/02/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, plan confirmation and related issues. | 0.40 | $238.00 |
| 11/05/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of plan and litigation-related issues. | 0.30 | $178.50 |
| 11/06/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding Disclosure Statement Order issues. | 0.10 | $59.50 |
| 11/06/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status and plan confirmation issues. | 0.30 | $178.50 |
| 11/06/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding plan confirmation issues. | 0.20 | $119.00 |
| 11/11/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, plan confirmation and related issues. | 0.30 | $178.50 |
| 11/12/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding plan confirmation and related litigation issues. | 0.40 | $238.00 |
| 11/13/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review ballot. | 0.10 | $59.50 |
| 11/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding Plan and Disclosure Statement issues. | 0.10 | $59.50 |
| 11/16/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding notice required for rescheduled confirmation hearing. | 0.10 | $59.50 |
| 11/28/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and correspondence with M. Araki regarding AMEX ballot issues. | 0.20 | $119.00 |
| 11/29/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding plan confirmation issues. [NO CHARGE] | 0.10 | $0.00 |
| 11/30/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding plan confirmation issues. | 0.30 | $178.50 |
| 11/30/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding Toyota ballot issues. | 0.10 | $59.50 |
| 11/30/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding Toyota ballot issues. | 0.10 | $59.50 |
| 12/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Confer with T. Fleming regarding status, plan issues. | 0.10 | $59.50 |
| 12/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Continued analysis of and telephone conference(s) with M. Reynolds regarding status, plan of reorganization issues. | 1.10 | $654.50 |
| 12/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Neue, B. Ramsaur, and M. Araki regarding HLI's objection to confirmation of Debtor's Second Amended Plan of Reorganization. | 0.10 | $59.50 |
| 12/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding ballot from Riverside County Tax office. | 0.20 | $119.00 |
| 12/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding Toyota ballot. | 0.20 | $119.00 |

EXHIBIT 3 - TILL DECLARATION

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|
| 12/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and correspondence with M. Araki regarding current ballot tabulation. | 0.30 | $178.50 |
| 12/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review correspondence from M. Araki regarding ballot information. | 0.10 | $59.50 |
| 12/04/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review/Analysis of HLI's objection to confirmation of Debtor's Second Amended Plan of Reorganization. | 0.80 | $476.00 |
| 12/04/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding HLI's objection to Debtor's Second amended Plan of Reorganization. [NO CHARGE] | 0.10 | $0.00 |
| 12/04/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference(s) with M. Reynolds regarding HLI objection to plan issues. | 0.70 | $416.50 |
| 12/05/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Confer with T. Fleming regarding HLI's objection to Debtor's Second Amended Plan of Reorganization. | 0.20 | $119.00 |
| 12/05/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Continued analysis of and telephone conference with M. Reynolds regarding HLI's objection to Debtor's Second Amended Plan of Reorganization. | 0.60 | $357.00 |
| 12/06/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding status, plan issues. [NO CHARGE] | 0.10 | $0.00 |
| 12/10/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding 4th Motion to extend exclusivity issues. | 0.20 | $119.00 |
| 12/10/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding hearing date for Motion to extend exclusivity. | 0.10 | $59.50 |
| 12/10/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise motion to extend exclusivity. | 0.40 | $238.00 |
| 12/10/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding 4th Motion to Extend Exclusivity issues, actions to be taken. | 0.10 | $59.50 |
| 12/12/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding plan confirmation and related issues. [NO CHARGE] | 0.30 | $0.00 |
| 12/13/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding plan confirmation issues. [NO CHARGE] | 0.20 | $0.00 |
| 12/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, plan confirmation issues. | 0.30 | $178.50 |
| 12/15/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. VanderLey regarding analysis of lot sale valuation issues, actions to be taken. | 0.50 | $297.50 |
| 12/15/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review/Analysis of lot sale valuation issues and correspondence with M. Vanderley regarding same. | 1.30 | $773.50 |
| 12/15/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review/Analysis of lot sale valuation issues and correspondence with M. Vanderley regarding same. | 0.70 | $416.50 |
| 12/17/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Numerous correspondence with T. Fleming, M. VanderLey, W. Appell, and M. Reynolds regarding HL and related plan confirmation issues. | 0.40 | $238.00 |
| 12/17/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference(s) with M. Reynolds regarding plan confirmation issues. | 1.20 | $714.00 |
| 12/17/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding draft reply to Plan objection. | 0.20 | $119.00 |
| 12/17/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. VanderLey regarding analysis of lot sale valuation issues, actions to be taken. | 0.30 | $178.50 |
| 12/18/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare for and telephone conference with M. VanderLey, T. Fleming, et al. regarding HL lots, and plan confirmation issues. | 0.70 | $416.50 |
| 12/18/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Follow-up telephone conference with M. VanderLey regarding analysis of lot sale valuation issues, actions to be taken. | 0.30 | $178.50 |
| 12/18/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding plan confirmation issues. | 0.20 | $119.00 |
| 12/19/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. VanderLey regarding plan confirmation and related issues. | 0.10 | $59.50 |
| 12/19/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding plan confirmation and related issues. | 0.50 | $297.50 |
| 12/19/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of plan confirmation and related issues, actions to be taken, and correspondence regarding same. [NO CHARGE] | 1.20 | $0.00 |
| 12/19/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Additional correspondence with M. VanderLey and T. Fleming regarding plan confirmation and related issues, actions to be taken. | 0.20 | $119.00 |
| 12/19/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference(s) with M. Reynolds regarding plan confirmation and related issues. | 0.60 | $357.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. VanderLey and M. Reynolds regarding analysis of lot sale valuation issues, actions to be taken. | 1.80 | $1,071.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise F. Reich Evidentiary Objections. | 0.20 | $119.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of numerous plan confirmation issues. [NO CHARGE] | 1.60 | $0.00 |

EXHIBIT 3 - TILL DECLARATION

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|------|---------------|--------|---------|-------------|---------------|-----------------|
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Numerous telephone conference(s) with M. Reynolds regarding plan confirmation issues. | 2.30 | $1,368.50 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference(s) with T. Fleming regarding numerous plan confirmation and related pleading issues. | 0.50 | $297.50 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise Peloquin Evidentiary Objections. | 0.20 | $119.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding revisions to Declaration of T. Fleming Sr. in support of plan confirmation. | 0.40 | $238.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise Evidentiary Objections to HLI's Requests for Judicial Notice. | 0.20 | $119.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding revisions to Ballot Analysis and Tabulation. | 0.40 | $238.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding Declaration of Michael J. VanderLey in support of plan confirmation. | 0.10 | $59.50 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding Michael J. VanderLey Declaration issues. | 0.10 | $59.50 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference(s) with M. Araki regarding revisions to Plan Confirmation Brief, ballot tabulation, and declarations in support thereof. | 1.20 | $714.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding revisions to Plan Confirmation Brief, Sr and Vanderlay Declarations, Evidentiary Objection revisions. | 0.60 | $357.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise Confirmation Brief and analysis of issues regarding same. | 3.60 | $2,142.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Revise and revise Ballot Declaration. | 0.30 | $178.50 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise Declaration of T. Fleming, Sr. in support of plan confirmation. | 0.40 | $238.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding approval of Plan Confirmation Brief and related pleadings for filing. | 0.10 | $59.50 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and confer with M. Neue regarding numerous plan confirmation related issues. | 0.40 | $238.00 |
| 12/21/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and confer with M. Reynolds regarding plan issues. | 0.80 | $476.00 |
| 12/23/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. VanderLey regarding status and related issues.  [NO CHARGE] | 0.10 | $0.00 |
| 12/24/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. VanderLey regarding status and related issues.  [NO CHARGE] | 0.10 | $0.00 |
| 12/27/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conferences with M. Reynolds regarding plan issues, actions to be taken. | 0.20 | $119.00 |
| 12/28/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding plan issues. | 0.30 | $178.50 |
| 12/28/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding plan issues. | 0.40 | $238.00 |
| 12/28/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference with M. Reynolds regarding plan issues. | 0.70 | $416.50 |
| 12/31/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference with M. Reynolds regarding plan and related confirmation issues. | 0.40 | $238.00 |
| 01/02/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of plan exclusivity issues. | 0.20 | $119.00 |
| 01/02/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and correspondence with M. Araki, M. Reynolds, and T. Fleming, Jr. regarding supplemental documents and information for T. Fleming, Jr. supplemental declaration. | 0.40 | $238.00 |
| 01/03/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of plan and related litigation issues and telephone conference with M. Reynolds regarding same. | 0.40 | $238.00 |
| 01/06/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of plan confirmation issues. | 0.50 | $297.50 |
| 01/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding plan confirmation issues, actions to be taken. | 0.40 | $238.00 |
| 01/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding supplemental declarations in support of plan confirmation. | 0.30 | $178.50 |
| 01/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and correspondence with M. Araki regarding supplemental declarations in support of plan confirmation. | 0.20 | $119.00 |
| 01/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and correspondence with M. Araki regarding T. Fleming, Jr. and M. VanderLey supplemental declaration issues. | 0.50 | $297.50 |
| 01/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. VanderLey regarding HL lot and plan confirmation issues. | 0.10 | $59.50 |
| 01/08/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare for and telephone conference with M. VanderLey, et al., regarding HL lot and plan confirmation issues. | 1.30 | $773.50 |
| 01/08/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding plan confirmation issues. | 0.30 | $178.50 |
| 01/10/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference(s) with M. Reynolds regarding plan confirmation issues. | 0.80 | $476.00 |

EXHIBIT 3 - TILL DECLARATION

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|------|---------------|--------|---------|-------------|---------------|-----------------|
| 01/14/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, plan issues. | 0.20 | $119.00 |
| 01/15/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding case status, plan of reorganization issues. | 0.30 | $178.50 |
| 01/15/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding exclusivity reply issues. | 0.10 | $59.50 |
| 01/15/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of plan issues, actions to be taken. | 1.00 | $595.00 |
| 01/16/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of plan issues and telephone conference(s) with M. Reynolds regarding same. [NO CHARGE] | 1.20 | $0.00 |
| 01/17/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding pleadings in response to motions to strike. | 0.10 | $59.50 |
| 01/17/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise and correspondence with M. Araki regarding final version of motions to strike. | 0.20 | $119.00 |
| 01/17/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Travel to and from and on-site visit to Havasu Landing; Confer with T. Fleming and M. Reynolds regarding plan and related issues.  [1/2 CHARGE] | 12.50 | $3,718.75 |
| 01/18/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference(s) with M. Reynolds regarding plan confirmation and related issues. | 0.50 | $297.50 |
| 01/18/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding plan confirmation and related issues. | 0.60 | $357.00 |
| 01/18/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. VanderLey regarding plan confirmation issues.  [NO CHARGE] | 0.10 | $0.00 |
| 01/19/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. VanderLey regarding status, actions to be taken.  [NO CHARGE] | 0.10 | $0.00 |
| 01/21/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conferences with T. Fleming regarding status, plan confirmation and related issues. | 0.30 | $178.50 |
| 01/21/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. VanderLey regarding plan confirmation issues. | 0.30 | $178.50 |
| 01/21/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding escrow fee and related issues. | 0.30 | $178.50 |
| 01/21/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, M. VanderLey visit issues. | 0.20 | $119.00 |
| 01/22/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare for and attend hearing on motion to extend exclusivity. | 1.10 | $654.50 |
| 01/23/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. VanderLey regarding status, actions to be taken.  [NO CHARGE] | 0.10 | $0.00 |
| 01/23/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding plan and confirmation-related issues. | 0.90 | $535.50 |
| 01/23/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference(s) with M. Reynolds regarding plan and related issues. | 0.30 | $178.50 |
| 01/23/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding hearing debriefing, plan confirmation issues, expert declaration issues. | 1.00 | $595.00 |
| 01/25/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding plan confirmation issues. | 0.20 | $119.00 |
| 01/25/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding plan and related issues, actions to be taken. | 0.30 | $178.50 |
| 01/30/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds and M. VanderLey regarding expert issues and follow-up regarding same. | 0.90 | $535.50 |
| 02/01/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference with M. Reynolds regarding plan issues. | 0.30 | $178.50 |
| 02/06/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of plan issues. | 0.90 | $535.50 |
| 02/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, plan issues. | 0.30 | $178.50 |
| 02/15/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference(s) with M. Reynolds regarding plan and related issues. | 0.50 | $297.50 |
| 02/27/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding plan confirmation issues. | 0.30 | $178.50 |
| 03/06/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. VanderLey regarding status, actions to be taken. | 0.10 | $59.50 |
| 03/06/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding status, mediation, and plan-related issues. | 0.30 | $178.50 |
| 04/15/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with W. Appell, M. Vanderley, and M. Reynolds regarding HL issues. | 0.90 | $535.50 |
| 04/16/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare for plan confirmation hearing presentation. | 2.80 | $1,666.00 |
| 04/16/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with T. Fleming, Jr. regarding photos. | 0.20 | $119.00 |
| 04/16/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with T. Fleming regarding trial preparation issues. | 0.10 | $59.50 |
| 04/17/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with F. Reich regarding plan confirmation and related issues. | 0.10 | $59.50 |
| 04/17/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare for plan confirmation hearing presentation. | 5.30 | $3,153.50 |
| 04/18/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Eliopulos regarding plan confirmation hearing issues. | 0.20 | $119.00 |
| 04/18/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Confer with M. Araki regarding Plan exhibit lists and supporting documents to be filed and served. | 0.20 | $119.00 |
| 04/18/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference(s) with M. Reynolds regarding plan confirmation and related issues. | 0.80 | $476.00 |
| 04/18/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding lodging plan confirmation trial documents. | 0.20 | $119.00 |

EXHIBIT 3 - TILL DECLARATION

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|
| 04/18/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. VanderLey regarding plan confirmation haring issues. | 0.70 | $416.50 |
| 04/18/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare for plan confirmation hearing presentation. | 3.40 | $2,023.00 |
| 04/19/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding HLI witness and exhibit lists. | 0.10 | $59.50 |
| 04/19/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare for plan confirmation hearing presentation. | 2.40 | $1,428.00 |
| 04/19/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference(s) with M. Reynolds regarding plan confirmation issues. | 1.70 | $1,011.50 |
| 04/20/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference(s) with M. Reynolds regarding plan confirmation hearing issues. | 0.80 | $476.00 |
| 04/22/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference(s) with M. VanderLey regarding plan confirmation preparation. | 1.30 | $773.50 |
| 04/22/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference(s) with T. Fleming regarding plan confirmation preparations. | 2.00 | $1,190.00 |
| 04/22/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Confer with M. Araki and M. Neue regarding Motion in Limine and related issues. | 0.30 | $178.50 |
| 04/22/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference(s) with M. Reynolds regarding plan confirmation hearing preparation and related issues. | 1.60 | $952.00 |
| 04/22/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and prepare for plan confirmation hearing. | 1.90 | $1,130.50 |
| 04/23/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of plan confirmation and related issues and prepare for hearings. | 1.80 | $1,071.00 |
| 04/23/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference(s) with M. Reynolds regarding plan confirmation and related issues. | 1.50 | $892.50 |
| 04/24/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference(s) with M. Reynolds regarding plan confirmation preparation. | 0.80 | $476.00 |
| 04/24/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding information on Schedule A/B assets and confirmation preparation. | 0.20 | $119.00 |
| 04/24/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare for plan confirmation hearings. | 12.70 | $7,556.50 |
| 04/25/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Vanderley regarding plan confirmation hearing issues. | 0.10 | $59.50 |
| 04/25/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding plan confirmation hearing issues. | 0.20 | $119.00 |
| 04/25/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare for and attend plan confirmation hearing(s) and follow-up regarding same. | 15.60 | $9,282.00 |
| 04/26/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conferences with M. Reynolds regarding plan confirmation issues. | 0.30 | $178.50 |
| 04/26/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. VanderLey regarding plan confirmation issues. | 0.20 | $119.00 |
| 04/26/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding plan confirmation hearing issues. | 0.90 | $535.50 |
| 04/26/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare for and attend plan confirmation hearing and post-hearing analysis. | 14.00 | $8,330.00 |
| 04/27/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare for closing statement and cross examination of R. Detling. | 0.60 | $357.00 |
| 04/28/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analyze R. Detling Declaration and prepare cross-examination line of questioning. | 1.00 | $595.00 |
| 04/28/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare for closing statement and R. Detling cross examination. | 0.70 | $416.50 |
| 04/28/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding closing statement, R. Detling cross-examination, and T. Fleming cross-examination issues. | 0.50 | $297.50 |
| 04/28/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare line of questioning for T. Fleming cross-examination. | 1.20 | $714.00 |
| 04/28/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding T. Fleming, Sr. cross-examination issues, closing issues, and indubitable equivalent issues. | 0.60 | $357.00 |
| 04/29/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference(s) with M. Reynolds regarding plan confirmation hearing preparation. | 1.10 | $654.50 |
| 04/29/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference(s) with T. Fleming regarding plan confirmation issues and preparation. | 1.80 | $1,071.00 |
| 04/29/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. VanderLey and M. Reynolds regarding compound growth rate calculations and G. Garrison question. | 0.10 | $59.50 |
| 04/29/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with Fleming regarding hearing preparations. | 0.10 | $59.50 |
| 04/29/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Continue preparing for R. Detling cross-examination. | 6.80 | $4,046.00 |
| 04/29/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare for confirmation hearing. | 2.90 | $1,725.50 |
| 04/29/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding Rob Detling declaration. | 0.10 | $59.50 |
| 04/30/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conferences with T. Fleming regarding plan confirmation hearing issues. [NO CHARGE] | 0.60 | $0.00 |
| 04/30/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare for and attend confirmation hearing and attend to post-trial issues. | 12.00 | $7,140.00 |
| 05/01/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding status, actions to be taken. [NO CHARGE] | 0.10 | $0.00 |
| 05/01/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Eliopulos regarding post-confirmation hearing issues. | 0.30 | $178.50 |

**EXHIBIT 3 - TILL DECLARATION**

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|------|--------------|--------|---------|-------------|--------------|-----------------|
| 05/02/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Vanderley regarding post-confirmation hearing issues. [NO CHARGE] | 1.10 | $0.00 |
| 05/02/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. VanderLey regarding hearing and expert issues. | 1.10 | $654.50 |
| 05/08/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Araki regarding status of plan confirmation, actions to be taken. | 0.10 | $59.50 |
| 05/17/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference(s) with M. Reynolds regarding plan confirmation and effective date issues. | 1.10 | $654.50 |
| 05/21/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference(s) with M. Reynolds regarding plan confirmation and effective date issues. | 1.20 | $714.00 |
| 05/21/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Vanderley regarding status and effective date issues. [NO CHARGE] | 0.10 | $0.00 |
| 05/21/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference(s) with T. Fleming regarding status, plan confirmation and effective date issues, and actions to be taken. | 0.70 | $416.50 |
| 05/21/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding Memorandum Decision Confirming Plan. | 0.10 | $59.50 |
| 05/22/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference with M. Reynolds regarding plan confirmation and effective date issues. | 1.40 | $833.00 |
| 05/23/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding plan confirmation and effective date issues. | 0.20 | $119.00 |
| 06/01/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference with M. Reynolds regarding status, plan confirmation and effective date issues. | 0.40 | $238.00 |
| 06/01/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Draft and revise plan confirmation order. | 3.20 | $1,904.00 |
| 06/02/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Continue drafting form of findings of fact and conclusions of law. | 5.50 | $3,272.50 |
| 06/04/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference with M. Reynolds regarding plan confirmation and effective date issues. | 0.40 | $238.00 |
| 06/05/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, plan confirmation and effective date issues. | 0.80 | $476.00 |
| 06/05/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference with M. Reynolds regarding plan confirmation and effective date issues. | 1.20 | $714.00 |
| 06/05/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Confer with M. Araki regarding final and blackline Plan issues. | 0.20 | $119.00 |
| 06/05/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Reynolds regarding form of plan confirmation order and modifications to plan. | 0.10 | $59.50 |
| 06/05/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding form of plan confirmation order and modifications to plan. | 0.10 | $59.50 |
| 06/05/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Draft and revise form of plan confirmation order and modifications to plan. | 2.20 | $1,309.00 |
| 06/05/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding confirmation issues, post-confirmation issues, Del Dios property tax issues. | 0.70 | $416.50 |
| 06/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference(s) with M. Araki regarding form of order and blackline of plan of reorganization, and findings of fact and conclusions of law. | 0.20 | $119.00 |
| 06/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki regarding form of order and blackline of plan of reorganization, and findings of fact and conclusions of law. | 0.20 | $119.00 |
| 06/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise form of order and blackline of plan of reorganization, and findings of fact and conclusions of law. | 4.40 | $2,618.00 |
| 06/12/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference with M. Reynolds regarding plan confirmation, effective date, and related issues. | 0.30 | $178.50 |
| 06/12/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with F. Reich regarding plan confirmation issues. | 0.20 | $119.00 |
| 06/20/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding plan conmfirmation and effective date issues, actions to be taken. | 0.30 | $178.50 |
| 06/21/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conferences with M. Reynolds regarding plan confirmation, effective date, and related issues. | 0.80 | $476.00 |
| 06/23/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conferences with M. Reynolds regarding plan confirmation, effective date, and related issues. | 0.30 | $178.50 |
| 06/24/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, plan confirmation, effective date, and related issues. | 0.70 | $416.50 |

EXHIBIT 3 - TILL DECLARATION

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|
| 06/24/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review Plan regarding distribution issues and correspondence with M. Araki regarding same. | 0.20 | $119.00 |
| 07/01/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference(s) with M. Reynolds regarding plan confirmation, effective date, and related issues. | 0.50 | $297.50 |
| 07/02/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status.  [NO CHARGE] | 0.10 | $0.00 |
| 07/02/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conference with M. Reynolds regarding plan confirmation, effective date, and related issues. | 0.40 | $238.00 |
| 07/05/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and telephone conferences with M. Reynolds regarding plan confirmation, effective date, and related issues. | 1.20 | $714.00 |
| 07/05/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with T. Fleming regarding status, plan confirmation, effective date, and related issues. | 0.30 | $178.50 |
| 07/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference(s) with M. Reynolds regarding HLI motion for stay pending appeal issues. | 0.80 | $476.00 |
| 07/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise draft opposition to motion for stay pending appeal. | 0.50 | $297.50 |
| 07/08/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Eliopulos regarding HLI's motion to stay pending appeal. | 0.30 | $178.50 |
| 07/08/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference with M. Reynolds regarding HLI objection issues. | 0.20 | $119.00 |
| 07/08/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Numerous correspondence with M. Eliopulos, M. Reynolds, et al. regarding HLI's emergency motion to stay pending appeal. | 0.30 | $178.50 |
| 07/08/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare for and attend hearing on HLI's emergency motion to stay pending appeal. | 2.40 | $1,428.00 |
| 07/09/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of and orrespondence with M. Eliopulos, M. Reynolds, et al. regarding HLI's second motion to stay pending appeal and refusal to accept quitclaim deeds. | 0.30 | $178.50 |
| 07/09/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conferences with T. Fleming regarding hearing on HLI's motion to stay pending appeal. | 0.50 | $297.50 |
| 07/09/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Voicemail/Telephone conference with M. Eliopulos regarding HLI's second motion to stay pending appeal. | 0.10 | $59.50 |
| 07/09/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone conference(s) with M. Reynolds regarding effective date and HLI's second motion to stay pending appeal to BAP. | 0.80 | $476.00 |
| | | | | **Totals Amounts for User James Till** | **268.50** | **$151,576.25** |

**Martha Araki**

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|
| 09/06/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Emails with J. Till regarding extension of plan exclusivity. | 0.10 | $25.00 |
| 09/07/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding drafting exclusivity extension; Plan and Disclosure Statement information for M. Neue. | 0.10 | $25.00 |
| 09/07/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review files regarding Plan and Disclosure Statement information for M. Neue and prepare email to M. Neue regarding same. | 0.20 | $50.00 |
| 09/10/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding draft 3rd Motion to Extend Exclusivity, timing for notice, possible hearing dates. | 0.20 | $50.00 |
| 09/10/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare draft of 3rd Motion to Extend Exclusivity. | 0.60 | $150.00 |
| 09/10/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review pleadings regarding information for 3rd Motion to Extend Exclusivity. | 0.30 | $75.00 |
| 09/11/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Emails with J. Myers regarding service of 3rd Motion to Extend Exclusivity, service parties and updated service information. | 0.30 | $75.00 |
| 09/11/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review prior service list for exclusivity motions, Court docket and return mail and update service party list. | 0.40 | $100.00 |
| 09/11/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding approval of 3rd Motion to Extend Exclusivity. | 0.10 | $25.00 |
| 09/11/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise 3rd Motion to Extend Exclusivity in anticipation of filing and service. | 0.40 | $100.00 |
| 09/11/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare Proof of Service for 3rd Motion to Extend Exclusivity. | 0.20 | $50.00 |
| 09/11/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding revised 3rd Motion to Extend Exclusivity. | 0.10 | $25.00 |
| 09/11/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Finalize 3rd Motion to Extend Exclusivity and file via cm/ecf. | 0.20 | $50.00 |
| 09/13/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding revision of draft Steve Calandra declaration. | 0.10 | $25.00 |
| 09/13/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Email to/from J. Myers regarding service of Plan and Disclosure Statement. | 0.10 | $25.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till emails regarding Steve Calandra Declaration. | 0.20 | $50.00 |

**EXHIBIT 3 - TILL DECLARATION**

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|------|---------------|--------|---------|-------------|---------------|-----------------|
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding liquidation analysis and updated information. | 0.10 | $25.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding revision to Calandra Declaration exhibit. | 0.10 | $25.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding revised Declaration of Terry Fleming Jr. | 0.10 | $25.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email and telephone regarding revisions to charts in 2nd Amended Plan. | 0.30 | $75.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Multiple emails with J. Till regarding Notice of Continued Disclosure Stmt Hrg, service of 2nd Amended Plan and Disclosure Statement. | 0.30 | $75.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Emails with J. Myers regarding status of pleadings for service. | 0.20 | $50.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare draft Notice of Continued Disclosure Statement hearing and email to J. Till for review and approval. | 0.30 | $75.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding revision to Notice of Continued Disclosure Statement hearing and revise Notice. | 0.20 | $50.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review service lists regarding parties for service of Notice of Continued Disclosure Statement hearing. | 0.20 | $50.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till emails regarding exhibits for Declarations of Calandra and Fleming Jr. | 0.30 | $75.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding revised Amended Disclosure Statement. | 0.10 | $25.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding revised Plan Projections. | 0.10 | $25.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise Steve Calandra Declaration. | 0.40 | $100.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding revised Steve Calandra Declaration for review and approval. | 0.10 | $25.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone from J. Till regarding further revisions to Steve Calandra Declaration. | 0.20 | $50.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare revisions to Steve Calandra Declaration and email to J. Till for review. | 0.20 | $50.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review email from Steve Calandra regarding additional revisions to Declaration. | 0.10 | $25.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare revised Steve Calandra Declaration to incorporate additional comments from Steve Calandra. | 0.20 | $50.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to Steve Calandra regarding revised Declaration for final review and revision. | 0.10 | $25.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise Terry Fleming Jr Declaration pursuant to emails from J. Till and Jr. | 0.30 | $75.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to Terry Fleming Jr regarding revised Declaration for review and approval. | 0.10 | $25.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise 2nd Amended Plan. | 0.80 | $200.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding 2nd Amended Plan. | 0.10 | $25.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Emails with J. Myers regarding service of Notice of Disclosure Statement hearing, parties for service. | 0.20 | $50.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and prepare exhibits to Calandra and Jr. Declarations. | 0.60 | $150.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Revise and finalize Calandra and Jr. Declarations and email to J. Till for review and approval. | 0.30 | $75.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare table of contents and authorities for 2nd Amended Plan. | 0.70 | $175.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise Amended Disclosure Statement. | 1.00 | $250.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and prepare exhibits to Amended Disclosure Statement. | 0.40 | $100.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare table of contents for Amended Disclosure Statement. | 0.60 | $150.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare Proofs of Service for 2nd Amended Plan, Amended Disclosure Statement, Calandra and Jr. Declarations and Notice of Continued Hearing. | 0.40 | $100.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Finalize and file 2nd Amended Plan, Amended Disclosure Statement, Calandra and Jr. Declarations and Notice of Continued Hearing via cm/ecf. | 0.40 | $100.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare service documents for 2nd Amended Plan filings. | 0.20 | $50.00 |
| 09/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding revised 2nd Amended Plan for review and approval, revisions made. | 0.10 | $25.00 |
| 09/15/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till, Terry Fleming regarding filed Plan and Disclosure Statement documents. | 0.10 | $25.00 |
| 09/26/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review HLI objection to Disclosure Statement. | 0.10 | $25.00 |
| 09/26/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review Judge Wallace's calendar and timeline dates. | 0.10 | $25.00 |

EXHIBIT 3 - TILL DECLARATION

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|
| 09/26/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding revisions to plan and disclosure statement timeline for available plan confirmation hearing dates and required filing dates. | 0.20 | $50.00 |
| 09/26/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding updated plan and disclosure statement timeline. | 0.20 | $50.00 |
| 10/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Correct filing of Calendra Declaration for linking issue. | 0.10 | $25.00 |
| 10/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone from J. Till regarding status of Reply Brief. | 0.10 | $25.00 |
| 10/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise Calendra, Junior and Detling objections and responses. | 0.60 | $150.00 |
| 10/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Finalize Calendra, Junior and Detling objections and responses in contemplation of filing. | 0.20 | $50.00 |
| 10/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding Reply Brief for Disclosure Statement Objection. | 0.20 | $50.00 |
| 10/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise Reply Brief for Disclosure Statement Objection. | 0.60 | $150.00 |
| 10/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding Evidentiary Objections and Reply Brief for Disclosure Statement. | 0.20 | $50.00 |
| 10/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare Notice of Withdrawal of Calendra Declaration for linking issue. | 0.20 | $50.00 |
| 10/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till emails regarding Calendra, Junior and Detling objections and responses. | 0.30 | $75.00 |
| 10/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Finalize Reply Brief for Disclosure Statement Objection in contemplation of filing. | 0.20 | $50.00 |
| 10/05/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Emails with J. Till regarding Reply Brief for Terry Fleming. | 0.10 | $25.00 |
| 10/09/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding draft Reply to Exclusivity objection. | 0.10 | $25.00 |
| 10/09/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Emails and calls with J. Till regarding status of Reply to Exclusivity objection. | 0.20 | $50.00 |
| 10/09/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise Reply to Exclusivity objection. | 0.30 | $75.00 |
| 10/09/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Finalize Reply to Exclusivity objection in contemplation of filing. | 0.20 | $50.00 |
| 10/16/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone from J. Till regarding Order to Extend Exclusivity. | 0.10 | $25.00 |
| 10/19/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till regarding exclusivity order. | 0.10 | $25.00 |
| 10/22/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding Order on exclusivity. | 0.10 | $25.00 |
| 10/22/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review Court tentative for Order on exclusivity. | 0.10 | $25.00 |
| 10/22/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare draft Order to extend exclusivity. | 0.30 | $75.00 |
| 10/22/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding draft Order to extend exclusivity. | 0.10 | $25.00 |
| 10/24/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone from J. Till regarding approval of draft exclusivity order. | 0.10 | $25.00 |
| 10/24/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Finalize exclusivity order and notice of lodgment in contemplation of filing and lodging. | 0.20 | $50.00 |
| 10/24/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare Notice of Lodgment of exclusivity order. | 0.10 | $25.00 |
| 10/25/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone from J. Till regarding hearing on disclosure statement and transcript. | 0.10 | $25.00 |
| 10/25/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare transcript order. | 0.10 | $25.00 |
| 10/29/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Emails with J. Till regarding solicitation packages, planning. | 0.30 | $75.00 |
| 10/29/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Emails with J. Myers regarding solicitation packages, service plans. | 0.30 | $75.00 |
| 10/29/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review Martin Eliopolous email regarding 2004 exams and other plan-related dates. | 0.10 | $25.00 |
| 10/30/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone from J. Till regarding issues with transcript. | 0.10 | $25.00 |
| 10/30/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to Karen Persaud regarding issues with transcript. | 0.10 | $25.00 |
| 10/30/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding plan confirmation schedule. | 0.10 | $25.00 |
| 10/30/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare plan confirmation schedule. | 0.20 | $50.00 |
| 10/30/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Emails with J. Till regarding form of ballots, samples, and Central California requirements. | 0.30 | $75.00 |
| 10/31/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review Disclosure Statement approval motion and 2nd Amended Plan regarding classes. | 0.40 | $100.00 |
| 10/31/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare solicitation grid for solicitation service, documents and parties to be served in each class. | 2.00 | $500.00 |
| 10/31/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare 7 ballots for voting classes for solicitation. | 1.60 | $400.00 |
| 10/31/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare solicitation package notice. | 0.40 | $100.00 |
| 10/31/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare Order approving Disclosure Statement. | 0.50 | $125.00 |
| 10/31/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding draft ballots, Order approving Disclosure Statement and solicitation notice. | 0.30 | $75.00 |

EXHIBIT 3 - TILL DECLARATION

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|
| 10/31/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Revise solicitation and confirmation dates pursuant to Michael Reynolds email. | 0.30 | $75.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Revise and finalize Ballots for Classes 1, 2, 3, 4, 5, 6 and 9. | 0.30 | $75.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding approved Ballots. | 0.10 | $25.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Finalize Notice of Lodgment of Disclosure Statement Order and Disclosure Statement Order in contemplation of filing. | 0.20 | $50.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare Notice of Lodgment of Disclosure Statement Order. | 0.20 | $50.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise Disclosure Statement Order. | 0.20 | $50.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding final version of Disclosure Statement Order. | 0.10 | $25.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to J Till regarding redline of Amended Plan and current version of Amended Plan. | 0.10 | $25.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare redline of Amended Plan. | 0.20 | $50.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Finalize Amended Disclosure Statement, 2nd Amended Plan, Notice of Confirmation Hearing, and redlines in contemplation of filing. | 0.40 | $100.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise Notice of Confirmation Hearing. | 0.20 | $50.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding final Notice of Confirmation Hearing. | 0.10 | $25.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare new redline of 2nd Amended Plan. | 0.20 | $50.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise 2nd Amended Plan and table of contents/authorities. | 0.90 | $225.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding 2nd Amended Plan. | 0.10 | $25.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare new redline of Amended Disclosure Statement. | 0.20 | $50.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise Amended Disclosure Statement, table of contents/authorities and exhibits. | 1.20 | $300.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding revised Amended Disclosure Statement. | 0.10 | $25.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding revised exhibits to Amended Disclosure Statement. | 0.10 | $25.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone with J. Till regarding solicitation, status of documents, eta and open items. | 0.20 | $50.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Revise solicitation grid pursuant to J. Till call. | 0.40 | $100.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Emails with J. Myers regarding solicitation packages, solicitation grid, mail files, revisions to mail files, document status. | 0.50 | $125.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone calls with J. Myers regarding solicitation grid, status of documents. | 0.30 | $75.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till mail regarding information and responses to open items from 10/31. | 0.20 | $50.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till and Andrew Still emails regarding exhibits to Junior's Declaration. | 0.20 | $50.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding amended Disclosure Statement. | 0.20 | $50.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise Amended Disclosure Statement. | 1.00 | $250.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise Ballots for Classes 1, 2, 3, 4, 5, 6 and 9. | 0.90 | $225.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding revised Ballots for review and approval. | 0.10 | $25.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review Junior Declaration and exhibits and preparation for inclusion in solicitation package. | 0.40 | $100.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review Disclosure Statement regarding table of contents/authorities and revise. | 0.60 | $150.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone from J. Till regarding revisions to Disclosure Statement and Exhibit 2. | 0.20 | $50.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding redline of Amended Disclosure Statement for Martin Eliopoulous. | 0.10 | $25.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare redline of Amended Disclosure Statement. | 0.20 | $50.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding redline of Amended Disclosure Statement and revised Disclosure Statement. | 0.20 | $50.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Emails with J. Till regarding Judge Wallace confirmation procedures. | 0.20 | $50.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till, Marin Eliopoulous, Michael Reynolds regarding status of Amended Disclosure Statement review and approval. | 0.10 | $25.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare revised Confirmation Hearing Notice. | 0.30 | $75.00 |
| 11/01/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding revised Confirmation Hearing Notice. | 0.10 | $25.00 |
| 11/06/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Email from J. Till regarding Disclosure Statement Order. | 0.10 | $25.00 |

EXHIBIT 3 - TILL DECLARATION

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|------|---------------|--------|---------|-------------|---------------|-----------------|
| 11/06/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review NEF regarding Disclosure Statement Order and email to J. Till. | 0.20 | $50.00 |
| 11/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding Plan and Disclosure Statement. | 0.10 | $25.00 |
| 11/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding Plan and Disclosure Statement. | 0.10 | $25.00 |
| 11/16/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review Notice rescheduled confirmation hearing. | 0.10 | $25.00 |
| 11/16/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone to J. Till regarding notice required for rescheduled confirmation hearing. | 0.10 | $25.00 |
| 11/19/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone from Terry Fleming regarding Citrus El Dorado ballot. | 0.10 | $25.00 |
| 11/27/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone from Terry Fleming regarding Citrus El Dorado regarding ballot. | 0.10 | $25.00 |
| 11/28/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Communications with Terry Fleming regarding Toyota Motor ballot. | 0.20 | $50.00 |
| 11/28/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone with Diana Almaguer regarding Toyota Motor ballot. | 0.10 | $25.00 |
| 11/28/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to Diana Almaguer regarding Toyota Motor ballot. | 0.10 | $25.00 |
| 11/28/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding AMEX ballot inquiry. | 0.10 | $25.00 |
| 11/28/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding AMEX ballot class. | 0.10 | $25.00 |
| 11/28/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to AMEX counsel regarding AMEX in non-voting class. | 0.10 | $25.00 |
| 11/30/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding communications with Terry Fleming and Toyota regarding ballot. | 0.20 | $50.00 |
| 11/30/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone from J. Till regarding Toyota ballot. | 0.10 | $25.00 |
| 12/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review emails from Ronak Patel regarding Riverside County Tax ballot. | 0.20 | $50.00 |
| 12/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding ballot information. | 0.10 | $25.00 |
| 12/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone from J. Till regarding ballot from Riverside County Tax office. | 0.20 | $50.00 |
| 12/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone with J. Till regarding Toyota ballot. | 0.20 | $50.00 |
| 12/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone to Blake Lederman/Toyota regarding ballot, status. | 0.30 | $75.00 |
| 12/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Emails to/from Blake Lederman/Toyota regarding ballot, status. | 0.20 | $50.00 |
| 12/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till emails regarding ballots received to date. | 0.20 | $50.00 |
| 12/03/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review ballots received to date. | 0.40 | $100.00 |
| 12/04/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review emails from Blake Lederer and Diana Almaguer regarding Toyota ballot. | 0.20 | $50.00 |
| 12/10/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise 4th Motion to extend exclusivity. | 0.30 | $75.00 |
| 12/10/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare draft 4th Motion to extend exclusivity. | 0.50 | $125.00 |
| 12/10/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding draft 4th Motion to extend exclusivity. | 0.10 | $25.00 |
| 12/10/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding revised 4th Motion to extend exclusivity. | 0.10 | $25.00 |
| 12/10/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone with J. Till regarding hearing date for Motion to extend exclusivity. | 0.10 | $25.00 |
| 12/10/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Revise Motion to extend exclusivity for hearing date and other J. Till comments. | 0.20 | $50.00 |
| 12/10/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Finalize Motion to extend exclusivity in contemplation of filing. | 0.20 | $50.00 |
| 12/10/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone with J. Till regarding preparation of 4th Motion to Extend Exclusivity. | 0.10 | $25.00 |
| 12/17/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone from J. Till regarding draft reply to Plan objection. | 0.20 | $50.00 |
| 12/17/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to M. Neue regarding drafting Plan reply objection. | 0.10 | $25.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare exhibits to Ballot Analysis and Tabulation. | 0.60 | $150.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Revise Ballot Analysis and Tabulation. | 0.20 | $50.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone call with J. Till regarding review of Ballot Analysis and Tabulation, revisions. | 0.40 | $100.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare Declaration of M. Araki regarding Ballot Tabulation. | 1.00 | $250.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding draft Declaration of Michael J. VanderLey in Support. | 0.10 | $25.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare Declaration of Michael J. VanderLey in Support. | 0.40 | $100.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding Michael J. VanderLey Declaration in Support. | 0.10 | $25.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare Ballot Tabulation. | 0.90 | $225.00 |

**EXHIBIT 3 - TILL DECLARATION**

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of claims register and Schedules regarding voting amounts. | 0.50 | $125.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Analysis of ballots received. | 0.50 | $125.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review draft Confirmation Brief from J. Till. | 0.50 | $125.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review multiple emails and telephone calls with J. Till regarding Plan Confirmation Brief, ballot tabulation, declarations in support. | 0.60 | $150.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review service documents for Declaration of Plan Solicitation. | 0.30 | $75.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Revise Terry Fleming Sr. Declaration per telephone call. | 0.40 | $100.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone call with J. Till regarding Terry Fleming Sr. Declaration, revisions. | 0.40 | $100.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare exhibit for Terry Fleming Sr. Declaration. | 0.20 | $50.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone with J. Till regarding revisions to Plan Confirmation Brief, Sr and Vanderlay Declarations, Evidentiary Objection revisions. | 0.60 | $150.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Revise Confirmation Brief per J. Till call. | 0.40 | $100.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare table of contents and authorities for Plan Confirmation Brief. | 1.00 | $250.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Revise Ballot Declaration per J. Till call. | 0.30 | $75.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Revise Sr Declaration per J. Till call. | 0.30 | $75.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Revise Vanderley Declaration per J. Till call. | 0.30 | $75.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Revise Peloquin Evidentiary Objections per J. Till call. | 0.20 | $50.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Revise Reich Evidentiary Objections per J. Till call. | 0.20 | $50.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Revise Evidentiary Objections to HLI Requests for Judicial Notice per J. Till call. | 0.20 | $50.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise evidentiary objections to Peloquin, Reich and Request for Judicial Notice. | 0.40 | $100.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Emails with J. Till regarding approval of Plan Confirmation Brief and related pleadings for filing. | 0.20 | $50.00 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Finalize Plan Confirmation Brief, Sr Declaration and exhibits, Ballot Declaration and exhibits, Vanderlay Declaration and exhibits; Evidentiary Objections to Peloquin, Reich and HLI Request for Judicial Notice in contemplation of filing. | 0.70 | $175.00 |
| 12/21/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare Supplement to Plan Confirmation Brief. | 0.20 | $50.00 |
| 12/21/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Revise and finalize Supplement to Plan Confirmation Brief. | 0.40 | $100.00 |
| 12/21/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review Terry Fleming email regarding Plan Confirmation Brief and related pleadings. | 0.10 | $25.00 |
| 12/21/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to Terry Fleming regarding Plan Confirmation Brief and related pleadings. | 0.10 | $25.00 |
| 01/02/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review emails from J. Till, M. Reynolds and Jr regarding supplemental documents and information for JR supplemental declaration. | 0.30 | $75.00 |
| 01/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone calls from J. Till regarding supplemental declarations in support of plan confirmation. | 0.30 | $75.00 |
| 01/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Emails from/to J. Till regarding supplemental declarations in support of plan confirmation. | 0.20 | $50.00 |
| 01/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till emails regarding Junior and Vander Lay supplemental declarations. | 0.40 | $100.00 |
| 01/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise Junior declaration. | 0.30 | $75.00 |
| 01/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise Vander Lay declaration and exhibits. | 0.50 | $125.00 |
| 01/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Finalize Junior and Vander Lay declarations. | 0.30 | $75.00 |
| 01/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare Junior and Vander Lay declarations for service. | 0.10 | $25.00 |
| 01/15/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding exclusivity reply. | 0.10 | $25.00 |
| 01/15/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise exclusivity reply. | 0.50 | $125.00 |
| 01/15/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Finalize exclusivity reply. | 0.20 | $50.00 |
| 01/17/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review draft pleadings regarding motions to strike. | 0.30 | $75.00 |
| 01/17/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise Motion to Strike HLI Reply to Confirmation Brief. | 0.40 | $100.00 |
| 01/17/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise Response to Vander Lay Objections. | 0.30 | $75.00 |
| 01/17/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise Response to Senior Objections. | 0.30 | $75.00 |

EXHIBIT 3 - TILL DECLARATION

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|
| 01/17/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise Opposition to Strike Supplemental Declarations. | 0.30 | $75.00 |
| 01/17/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Finalize pleadings. | 0.20 | $50.00 |
| 01/17/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding final version of motions to strike. | 0.20 | $50.00 |
| 01/17/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till emails regarding pleadings in response to motions to strike. | 0.30 | $75.00 |
| 01/29/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review tentative and draft Order granting 4th Exclusivity extension. | 0.30 | $75.00 |
| 01/29/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise Order granting 4th Exclusivity extension. | 0.20 | $50.00 |
| 04/18/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Finalize Plan Supplemental documents - transcript list, witness list and exhibit list. | 0.20 | $50.00 |
| 04/18/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Revise Plan Supplemental documents - transcript list, witness list and exhibit list. | 0.40 | $100.00 |
| 04/18/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone and email with J. Till regarding Plan exhibit lists and supporting documents to be filed and served. | 0.20 | $50.00 |
| 04/18/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to A. Still regarding documents to be filed. | 0.10 | $25.00 |
| 04/18/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone from J. Till regarding lodging plan confirmation trial documents. | 0.20 | $50.00 |
| 04/18/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Draft Order denying Motion to Strike. | 0.20 | $50.00 |
| 04/19/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone with J. Till regarding HLI witness and exhibit lists. | 0.10 | $25.00 |
| 04/19/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare Notice of Lodgment - Order regarding Motion to Strike. | 0.10 | $25.00 |
| 04/22/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review A. Still comments to Motion in Limine. | 0.10 | $25.00 |
| 04/22/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding Motion in Limine off filing. | 0.10 | $25.00 |
| 04/22/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone with J. Till regarding Motion in Limine and issues. | 0.20 | $50.00 |
| 04/22/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to M. Neue regarding J. Till request. | 0.10 | $25.00 |
| 04/22/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review NEFs and related documents regarding pleadings for plan confirmation preparation. | 1.50 | $375.00 |
| 04/24/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Emails with J. Till regarding information on Schedule A/B assets. | 0.30 | $75.00 |
| 04/29/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare draft of Detling declaration for exhibit. | 1.50 | $375.00 |
| 04/29/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding Rob Detling declaration. | 0.10 | $25.00 |
| 05/08/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone with J. Till regarding status of plan confirmation. | 0.10 | $25.00 |
| 05/21/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding Memo Decision Confirming Plan. | 0.10 | $25.00 |
| 05/29/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review Memo Decision regarding Plan and requirements. | 0.20 | $50.00 |
| 06/05/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Communications with J. Till regarding final Plan filed for blackline to Court. | 0.20 | $50.00 |
| 06/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone from J. Till regarding lodging findings of fact and order confirming plan. | 0.20 | $50.00 |
| 06/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review Judge Wallace rules regarding plan confirmation orders. | 0.10 | $25.00 |
| 06/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding Judge Wallace's plan confirmation order requirements. | 0.10 | $25.00 |
| 06/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding draft Order Confirming Plan and black-line of Plan. | 0.10 | $25.00 |
| 06/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise Order Confirming Plan. | 0.20 | $50.00 |
| 06/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding draft Findings of Fact and Plan. | 0.10 | $25.00 |
| 06/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise Findings of Fact. | 0.40 | $100.00 |
| 06/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare Submission of Modified Plan and Black-line of Plan. | 0.50 | $125.00 |
| 06/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare Notices of Lodgment of Order Confirming Plan and Findings of Fact. | 0.30 | $75.00 |
| 06/07/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Finalize Notices of Lodgment of Order Confirming Plan and Findings of Fact, Submission of Modified Plan and Black-line Plan and Confirmation Order and Findings. | 0.40 | $100.00 |
| 06/17/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding M. Eliopoulous request for Findings in Word for comparison requested by Judge Wallace. | 0.10 | $25.00 |
| 06/17/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to M. Eliopoulous regarding Findings. | 0.10 | $25.00 |
| 06/17/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review files regarding Findings for M. Eliopoulous. | 0.10 | $25.00 |
| 06/19/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review Findings/Order entered by the Court. | 0.20 | $50.00 |

**EXHIBIT 3 - TILL DECLARATION**

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|
| 06/19/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Emails to/from J. Till and Michael Reynolds regarding Findings and Order entered by Court. | 0.40 | $100.00 |
| 06/19/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare comparison of submitted Findings and Order vs entered Findings and Order per J. Till request. | 1.30 | $325.00 |
| 06/19/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding comparison of Findings and Order. | 0.10 | $25.00 |
| 06/21/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Call to J. Till regarding Amended Plan filing per Court order. | 0.20 | $50.00 |
| 06/21/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding modified Plan. | 0.10 | $25.00 |
| 06/21/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding revised Modified Plan for revision and filing. | 0.10 | $25.00 |
| 06/21/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise new Modified Plan. | 1.00 | $250.00 |
| 06/21/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare black-line of new Modified Plan. | 0.40 | $100.00 |
| 06/21/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Email and call with J. Till regarding review of new Modified Plan, approval for filing and submission. | 0.30 | $75.00 |
| 06/21/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare Submission of 2nd Amended Plan as Modified per Court and Black-line. | 0.10 | $25.00 |
| 06/21/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare Exhibits to Submission. | 0.30 | $75.00 |
| 06/21/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Finalize Submission and exhibits. | 0.20 | $50.00 |
| 06/24/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review notice regarding entry of Order Confirming Plan. | 0.10 | $25.00 |
| 06/24/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Emails with J. Till regarding Effective Date and additional triggering dates based on entry of Order confirming Plan. | 0.30 | $75.00 |
| 06/24/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to J. Till regarding Order Confirming Plan entered by Court. | 0.10 | $25.00 |
| 07/02/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review notice of HLI appeal of Plan Findings and Confirmation Order and email to J. Till. | 0.20 | $50.00 |
| 07/08/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone with J. Till regarding Joinder in Jr and HL Opposition to HLI Emergency Motion. | 0.10 | $25.00 |
| 07/08/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review J. Till email regarding draft Joinder in Jr and HL Opposition to HLI Emergency Motion. | 0.10 | $25.00 |
| 07/08/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review and revise Joinder in Jr and HL Opposition to HLI Emergency Motion. | 0.20 | $50.00 |
| 07/08/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Finalize Joinder in Jr and HL Opposition to HLI Emergency Motion. | 0.10 | $25.00 |
| 07/08/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Email to J. Till regarding Joinder in Jr and HL Opposition to HLI Emergency Motion. | 0.10 | $25.00 |
| 07/09/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone with J. Till regarding Effective Date payments. | 0.30 | $75.00 |
| 07/09/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare email to Terry Fleming regarding Effective Date payments. | 0.10 | $25.00 |
| 07/09/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Telephone with Terry Fleming regarding Effective Date payments. | 0.20 | $50.00 |
| 07/09/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review BAP opening letter regarding requirements for HLI's appeal. | 0.10 | $25.00 |
| | | | **Totals Amounts for User Martha Araki** | | **77.30** | **$19,325.00** |

**Mike Neue**

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|---|---|---|---|---|---|---|
| 09/10/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review/revise motion to extend exclusivity. | 0.50 | $297.50 |
| 09/10/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review/revise plan of reorganization. | 2.10 | $1,249.50 |
| 09/12/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Draft/revise plan of reorganization. | 4.60 | $2,737.00 |
| 10/02/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review/revise reply in support of disclosure statement approval. | 0.80 | $476.00 |
| 10/09/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review/revise reply in support of exclusivity motion. | 0.40 | $238.00 |
| 11/14/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Legal research regarding plan structure. | 0.60 | $357.00 |
| 11/30/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Legal research regarding treatment of impaired claims under plan. | 1.10 | $654.50 |
| 12/11/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Legal research regarding confirmation issues. | 0.50 | $297.50 |
| 12/20/2018 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Draft revisions to confirmation brief. | 1.40 | $833.00 |
| 04/21/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review/analysis of bankruptcy court filings related to confirmation and opposition. | 1.80 | $1,071.00 |
| 04/22/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review/analysis of issues related to plan confirmation hearing. | 1.50 | $892.50 |
| 04/22/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Prepare summary of argument on cramdown issue for plan confirmation hearing. | 1.60 | $952.00 |
| 04/24/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Review/analysis of documents related to confirmation hearing. | 0.70 | $416.50 |
| 04/25/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Attend plan confirmation hearing.  [NO CHARGE] | 8.00 | $0.00 |

**EXHIBIT 3 - TILL DECLARATION**

# Bosley Till LLP - Activity Type

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Users: All | Projects: Chapter 11 | Activity Types: All | Group By: Activity Code

| Date | Activity Code | Client | Project | Description | Billable Time | Billable Amount |
|------|---------------|--------|---------|-------------|---------------|-----------------|
| 04/26/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Attend plan confirmation hearing. [NO CHARGE] | 7.70 | $0.00 |
| 04/30/2019 | Plan and Disclosure Statement | Terry Fleming, Sr. | Chapter 11 | Attend plan confirmation hearing. [NO CHARGE] | 8.00 | $0.00 |
| | | | | **Totals Amounts for User Mike Neue** | **41.30** | **$10,472.00** |
| | | | **Totals Amounts for Activity Type Plan and Disclosure Statement** | | **395.40** | **$184,651.75** |
| **Tax Issues** | | | | | | |
| **Brett Ramsaur** | | | | | | |
| 11/29/2018 | Tax Issues | Terry Fleming, Sr. | Chapter 11 | Review issues related to treatment of priority tax claims and research regarding same. | 1.00 | $395.00 |
| | | | | **Totals Amounts for User Brett Ramsaur** | **1.00** | **$395.00** |
| **James Till** | | | | | | |
| 11/13/2018 | Tax Issues | Terry Fleming, Sr. | Chapter 11 | Prepare for and voicemail to R. Patel regarding tax claim issues. | 0.10 | $59.50 |
| 11/14/2018 | Tax Issues | Terry Fleming, Sr. | Chapter 11 | Correspondence with M. Araki and T. Fleming regarding IRS demand letter issues. | 0.10 | $59.50 |
| 01/02/2019 | Tax Issues | Terry Fleming, Sr. | Chapter 11 | Analysis of IRS letter issues. | 0.10 | $59.50 |
| | | | | **Totals Amounts for User James Till** | **0.30** | **$178.50** |
| **Martha Araki** | | | | | | |
| 09/12/2018 | Tax Issues | Terry Fleming, Sr. | Chapter 11 | Review Terry Fleming email regarding new tax bill for Del Dios property. | 0.10 | $25.00 |
| 10/02/2018 | Tax Issues | Terry Fleming, Sr. | Chapter 11 | Review Terry Fleming email regarding property taxes and other taxes due. | 0.10 | $25.00 |
| 11/14/2018 | Tax Issues | Terry Fleming, Sr. | Chapter 11 | Emails from Terry Fleming and J. Till regarding IRS demand letter. | 0.10 | $25.00 |
| | | | | **Totals Amounts for User Martha Araki** | **0.30** | **$75.00** |
| **Mike Neue** | | | | | | |
| 11/01/2018 | Tax Issues | Terry Fleming, Sr. | Chapter 11 | Review/analysis of issues related to tax claims. | 0.70 | $416.50 |
| | | | | **Totals Amounts for User Mike Neue** | **0.70** | **$416.50** |
| | | | **Totals Amounts for Activity Type Tax Issues** | | **2.30** | **$1,065.00** |
| | | | **Grand Total** | | **634.10** | **$290,557.25** |

**EXHIBIT 3 - TILL DECLARATION**

# EXHIBIT 4

EXPENSE SUMMARY AND DETAIL

## EXHIBIT 4 – BOSLEY TILL LLP EXPENSES

### SUMMARY OF EXPENSES:

| Type of Expense | Expense Amount |
| --- | --- |
| Copy Charges ($0.10 per page) | $347.50 |
| Delivery Service/Messenger Charges (at cost) | $1,405.00 |
| PACER (at cost) | $63.80 |
| Postage (at cost) | $143.69 |
| Professional Services (at cost) | $25,000.00 |
| **Total Expenses Incurred** | **$26,959.99** |

Date Start: 9/1/2018 | Date End: 7/9/2019 | Clients: Terry Fleming, Sr. | Projects: Chapter 11 | Users: All | Group By: Expense Type

| Expense Date | Client | Project | User | Status | Cost | Bill Price |
|---|---|---|---|---|---|---|
| **Copies** | | | | | | |
| 09/10/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $11.50 | $11.50 |
| 09/11/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $1.90 | $1.90 |
| 09/13/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $0.90 | $0.90 |
| 09/29/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $10.80 | $10.80 |
| 10/09/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $0.50 | $0.50 |
| 10/12/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $0.50 | $0.50 |
| 10/24/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $1.20 | $1.20 |
| 11/01/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $43.00 | $43.00 |
| 11/01/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $38.40 | $38.40 |
| 11/27/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $1.20 | $1.20 |
| 11/28/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $68.40 | $68.40 |
| 11/30/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $15.20 | $15.20 |
| 12/10/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $56.70 | $56.70 |
| 12/12/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $16.00 | $16.00 |
| 12/17/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $0.60 | $0.60 |
| 12/21/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $41.00 | $41.00 |
| 01/29/2019 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $2.40 | $2.40 |
| 02/08/2019 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $12.80 | $12.80 |
| 04/19/2019 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $1.30 | $1.30 |
| 04/27/2019 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $2.00 | $2.00 |
| 05/23/2019 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $3.80 | $3.80 |
| 06/21/2019 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $9.80 | $9.80 |
| 07/03/2019 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $7.60 | $7.60 |
| | | | | Totals Billable Amounts for Copies | $347.50 | $347.50 |
| **Delivery Services/Messenger** | | | | | | |
| 09/18/2018 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $90.00 | $90.00 |
| 09/18/2018 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $125.00 | $125.00 |
| 10/04/2018 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $90.00 | $90.00 |
| 10/11/2018 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $90.00 | $90.00 |
| 12/13/2018 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $90.00 | $90.00 |
| 12/24/2018 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $90.00 | $90.00 |
| 01/09/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $96.00 | $96.00 |
| 01/10/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $102.00 | $102.00 |
| 01/14/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $92.50 | $92.50 |
| 01/16/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $92.00 | $92.00 |
| 01/29/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $98.00 | $98.00 |
| 02/11/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $106.00 | $106.00 |
| 02/12/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $31.75 | $31.75 |
| 02/28/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $91.00 | $91.00 |
| 06/11/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $120.75 | $120.75 |
| | | | | Totals Billable Amounts for Delivery Services/Messenger | $1,405.00 | $1,405.00 |
| **PACER** | | | | | | |
| 09/25/2018 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $0.90 | $0.90 |
| 09/28/2018 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $0.40 | $0.40 |

EXHIBIT 4  - TILL DECLARATION

| Date | Client | Chapter | Attorney | Status | Amount | Desc |
|---|---|---|---|---|---|---|
| 10/09/2018 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | | |
| 11/01/2018 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $3.70 | $3.70 |
| 11/27/2018 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $0.70 | $0.70 |
| 12/11/2018 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $2.10 | $2.10 |
| 12/16/2018 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $0.20 | $0.20 |
| 01/06/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $3.80 | $3.80 |
| 01/07/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $9.00 | $9.00 |
| 01/08/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $0.40 | $0.40 |
| 01/09/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $3.40 | $3.40 |
| 01/15/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $2.60 | $2.60 |
| 01/22/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $5.50 | $5.50 |
| 02/01/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $2.60 | $2.60 |
| 02/08/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $0.20 | $0.20 |
| 02/19/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $3.50 | $3.50 |
| 02/20/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $0.20 | $0.20 |
| 04/18/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $0.10 | $0.10 |
| 04/20/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $0.30 | $0.30 |
| 04/22/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $13.20 | $13.20 |
| 04/23/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $1.30 | $1.30 |
| 05/21/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $1.90 | $1.90 |
| 05/28/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $3.60 | $3.60 |
| 06/01/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $1.20 | $1.20 |
| 06/07/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $0.10 | $0.10 |
| 07/08/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $2.30 | $2.30 |
| | | | | Totals Billable Amounts for PACER | $63.80 | $63.80 |

## Postage

| Date | Client | Chapter | Attorney | Status | Amount | Desc |
|---|---|---|---|---|---|---|
| 09/04/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $4.89 | $4.89 |
| 09/10/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $13.00 | $13.00 |
| 09/29/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $12.00 | $12.00 |
| 10/09/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $0.50 | $0.50 |
| 10/12/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $0.50 | $0.50 |
| 10/24/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $0.50 | $0.50 |
| 11/01/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $14.91 | $14.91 |
| 11/28/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $21.00 | $21.00 |
| 11/30/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $7.50 | $7.50 |
| 12/10/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $29.82 | $29.82 |
| 12/21/2018 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $13.40 | $13.40 |
| 01/29/2019 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $0.55 | $0.55 |
| 02/08/2019 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $5.90 | $5.90 |
| 04/27/2019 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $1.42 | $1.42 |
| 05/23/2019 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $8.75 | $8.75 |
| 06/21/2019 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $7.35 | $7.35 |
| 07/03/2019 | Terry Fleming, Sr. | Chapter 11 | Martha Araki | Ready For Billing | $1.70 | $1.70 |
| | | | | Totals Billable Amounts for Postage | $143.69 | $143.69 |

## Professional Services

| Date | Client | Chapter | Attorney | Status | Amount | Desc |
|---|---|---|---|---|---|---|
| 01/11/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $10,000.00 | $10,000.00 |
| 04/24/2019 | Terry Fleming, Sr. | Chapter 11 | James Till | Ready For Billing | $15,000.00 | $15,000.00 |
| | | | | Totals Billable Amounts for Professional Services | $25,000.00 | $25,000.00 |
| | | | | Grand Total | $26,959.99 | $26,959.99 |

EXHIBIT 4  - TILL DECLARATION

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
   120 Newport Center Dr., Newport Beach, CA 92660

A true and correct copy of the foregoing document entitled (*specify*): **DECLARATION OF JAMES E. TILL IN SUPPORT OF SECOND AND FINAL APPLICATION OF BOSLEY TILL LLP, COUNSEL TO CHAPTER 11 DEBTOR AND DEBTOR-IN-POSSESSION, FOR COMPENSATION,** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):** Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) July 30, 2019, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

   US Trustee's Office:  ustpregion16.rs.ecf@usdoj.gov; abram.s.feuerstein@usdoj.gov; Everett.l.green@usdoj.gov
   Attorneys for Debtor:  James E. Till:  jtill@btntlaw.com; maraki@btntlaw.com
   Attorneys for Havasu Lakeshore Investments:  Martin A. Eliopulos:  elio@higgslaw.com; kimbled@higgslaw.com
   Attorneys for Terry Lee Fleming, Jr. and Havasu Landing LLC:  Michael B. Reynolds:  mreynolds@swlaw.com;
      kcollins@swlaw.com
   Attorneys for Riverside County Treasurer-Tax Collector:  Ronak N. Patel:  rpatel@rivco.org; dresparza@rivco.org;
   mdominguez@rivco.org

☐ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL:**
On (*date*) July 30, 2019, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Terry Lee Fleming, Sr.                   Abram S. Feuerstein
78980 Carmel Circle                      Office of the United States Trustee
La Quinta, CA 92253                      3801 University Avenue, Suite 720
                                         Riverside, CA 92501

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) July 30, 2019, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

The Honorable Mark S. Wallace          Via Overnight Delivery
United States Bankruptcy Court
411 West Fourth Street, Suite 6135
Santa Ana, CA 92701-4593

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| July 30, 2019 | Martha Araki | */s/ Martha Araki* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.